ORIGINAL
FILED
DEC - 3 2007
RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF COURT
OAKLAND OF CALIFORNIA

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

KATHLEEN CONROY and SHEELAGH
CROWLEY, On Behalf Of Themselves and All
Others Similarly Situated,

                                    Plaintiffs,

    v.

3M COMPANY, a/k/a MINNESOTA
MINING AND MANUFACTURING
COMPANY, Individually,

and

STAPLES, INC., Against Itself and
Others Similarly Situated,

                                    Defendants.

Case No.:  C00-2810 CW

**CERTIFICATION OF SETTLEMENT
ADMINISTRATOR WITH RESPECT
TO DISTRIBUTION OF NON-3M
PRODUCT UNDER THE SETTLEMENT
AGREEMENT**



        Rust Consulting, Inc., Settlement Administrator under the Settlement Agreement

herein, submits this Certification pursuant to Paragraph 3.11 of the Settlement Agreement and

Paragraph 11 of the Distribution Plan, each such document having been approved by the Court in

its Final Approval Order and Judgment entered April 24, 2006.

        Pursuant to the Settlement Agreement and Distribution Plan, I certify $4.1 million

in "non-3M Products" (as defined in the Settlement Agreement) was offered to participating

charities in accordance with the terms of the Settlement Agreement and the Distribution Plan.

None of such product was accepted.  I have informed 3M of this and informed it of the total dol-

lar amount of 3M product that it must provide in order to bring the total amount of 3M product to

$41 million as required by the Settlement Agreement and the Distribution Plan.  I am, by copy of

this Certification, also authorizing the Escrow Agent to return to 3M the funds held in escrow in

the "Product Purchase Account" ("together with any interest that has accrued on the unused

amount") pursuant to ¶ 9 of the Distribution Plan and ¶ 3.7 of the Settlement Agreement since

such funds will not be required to purchase non-3M product. (Instead the entire product portion

of the Settlement will be provided by 3M.)

I also state that I have prepared the Conroy Settlement Distribution Summaries

and the Geographic Distribution Summary attached to 3M's Certification dated November 30,

2007 as Tables I, II and III and that they are accurate to the best of my knowledge and belief.

This is the first annual Certification being filed with respect to the Settlement Dis-

tribution.

November 30, 2007

Rust Consulting, Inc.

By: *Kimberly K. Ness*
Kimberly K. Ness

Senior Project Administrator
Rust Consulting, Inc.
201 South Lyndale Avenue
Faribault, MN 55201
Tel No.: (507) 333-4467
Fax No.: (507) 333-4330

cc: Robert C. Schubert, Esq.
    Michele C. Jackson, Esq.
    Natalie Finkelman, Esq.

    Plaintiffs' Counsel

-2-

# TABLE I

Conroy Settlement Distribution Summary: Non-tape Products

November 29, 2007

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL RETAIL VALUE | CHARITY |
| Ergonomic Products | 3M(TM) Adjustable Gel Wrist Rest for Mouse WR421LE | 654 | $44.99 | Survey | $29,423 | $29,423 | American Red Cross |
| Flags or Page Markers | Post-It(R) Flags 683-4BBD Cp | 527 | $147.60 | Survey | $77,785 | $107,209 | American Red Cross |
| Post-It® Picture Paper, Cards, and 3M Picture Paper | SP851120 Post-It Picture Paper 8.5 x 11 in 20 shts/pk | 38,436 | $13.72 | Survey | $527,342 | $634,551 | American Red Cross |
| Post-It® Picture Paper, Cards, and 3M Picture Paper | Post-It(R) Picture Paper SP851145, 8.5 in x 11 in 45 Sheets/Pack | 32,568 | $27.22 | Survey | $886,501 | $1,521,052 | American Red Cross |
| Post-It® Picture Paper, Cards, and 3M Picture Paper | Post-It(R) Picture Paper SP4625-A-PDQ, Matte 4 in x 6 in x in, 25 sheets/pack | 788 | $148.80 | Survey | $117,254 | $1,638,306 | American Red Cross |
| Post-It® Picture Paper, Cards, and 3M Picture Paper | Post-It(R) Picture Paper SP851120SGAP 8.5 in x 11 in, 20 sheets/pack, Matte | 884 | $164.64 | Survey | $145,542 | $1,783,848 | American Red Cross |
| Post-It® Picture Paper, Cards, and 3M Picture Paper | Post-It(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack, Semi-gloss | 798 | $214.20 | Survey | $170,932 | $1,954,779 | American Red Cross |
| Repositionable Notes | Post-It(R) Notes 5635 4x4 in Canary Yellow | 4,704 | $4.62 | Survey | $21,732 | $1,976,512 | American Red Cross |
| Repositionable Notes | Post-It(R) Notes 653ANRP 1-1/2x2 in Neon Colors, Recycled | 15,408 | $10.48 | Survey | $161,476 | $2,137,988 | American Red Cross |
| Repositionable Notes | Post-It(R) Super Sticky Notes 6445-SSP, 6 in x 4 in, Neon Colors, Unlined, 8 - 45 sheet pads | 948 | $16.50 | Survey | $15,642 | $2,153,630 | American Red Cross |
| Repositionable Notes | Post-It(R) Super Sticky Notes 654-6SS-F 3 in x 3 in, 6 - 65 sheet pads | 11,520 | $7.43 | List | $85,594 | $2,239,223 | American Red Cross |
| Repositionable Notes | Post-It(R) Notes 663-36NVAD90, 1.5 in x 2 in canary yellow value pack, 36-90 sheet pads | 5,388 | $20.60 | Survey | $110,993 | $2,350,216 | American Red Cross |
| Repositionable Notes | Post-It(R) Pop-up Notes R330-6SW 3 in x 3 in Neon Colors | 9,852 | $12.35 | Survey | $121,672 | $2,471,888 | American Red Cross |
| Command™ Hooks and Clips | Command(TM) Cord Clips 1701?CS, Clip Strip, 12 Packs | 1,788 | $3.58 | List | $6,401 | $2,478,289 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Sawtooth Picture Hangers 17040CS, 12/Clipstrip | 1,032 | $3.83 | List | $3,953 | $2,482,242 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Medium Removable Interlocking Fasteners with Command(TM) Adhesive 17201CS | 2,856 | $4.00 | Survey | $11,424 | $2,493,666 | Gifts in Kind |
| Command™ Hooks and Clips | 3M(TM) Small Removable Interlocking Fasteners with Command(TM) Adhesive Strips | 2,592 | $3.58 | List | $9,279 | $2,502,945 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Chrome Designer Medium Hook 17081CHR and Adhesive Strips | 2,256 | $3.83 | List | $8,640 | $2,511,586 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Medium Designer Hooks 17081CHR-ES | 2,196 | $3.83 | List | $8,411 | $2,519,996 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Medium Large Metal Hook UM03SESDC and Command(TM) Adhesive Strips | 1,632 | $3.83 | List | $6,251 | $2,526,247 | Gifts in Kind |
| Command™ Hooks and Clips | Silver Ultra Modern Large Metal Hook UM03SESDC and Command(TM) Adhesive Strips | 54 | $13.75 | List | $743 | $2,526,989 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Sawtooth Picture Hanger 17042-CS | 87 | $100.20 | List | $8,717 | $2,535,707 | Gifts in Kind |

# TABLE I

## Conroy Settlement Distribution Summary: Non-tape Products
### November 29, 2007

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) TOTAL VALUE | CUMULATIVE TOTAL VALUE | CHARITY |
| Electrical Tape | Scotch(R) Electrical Tape 10414, .75 in x 450 in, 33 Brand with Dispenser, Clipstrip | 288 | $ 4.45 | List | $ 1,282 | $ 2,574,459 | Gifts in Kind |
| Duct Tape | Scotch(R) Colored Duct Tape #126, Brown, 1.5 in, x 4.72 yard roll | 8,856 | $ 3.65 | List | $ 32,324 | $ 2,568,031 | Gifts in Kind |
| Duct Tape | Scotch(R) Colored Duct Tape, Yellow, 1.5 in, x 4.72 yard roll | 858 | $ 3.65 | List | $ 3,132 | $ 2,571,163 | Gifts in Kind |
| Duct Tape | 3M(TM) Cloth Tape 3446, red, 1.5 in x 4 yard roll | 552 | $ 3.65 | List | $ 2,015 | $ 2,573,178 | Gifts in Kind |
| Electrical Tape | Scotch(R) Electrical Tape 10455, .75 in x 350 in, with Dispenser, Clipstrip | 1,272 | $ 3.93 | List | $ 4,993 | $ 2,579,452 | Gifts in Kind |
| Electrical Tape | Scotch(R) Electrical Tape 200DC, .75 in x 200 in, 24/Case | 3,432 | $ 3.78 | List | $ 12,973 | $ 2,592,425 | Gifts in Kind |
| Ergonomic Products | 3M(TM) Monitor Mount Document Holder DH440MB | 186 | $ 32.99 | Survey | $ 6,136 | $ 2,598,561 | Gifts in Kind |
| Flags or Page Markers | Post-it(R) Flags 680-VAD5, 1 x 1.719 inch | 1,200 | $ 13.57 | Survey | $ 16,284 | $ 2,614,845 | Gifts in Kind |
| Flags or Page Markers | Post-it(R) Flags 680-10, 1 in x 1.7 in | 26,640 | $ 3.50 | Survey | $ 93,240 | $ 2,708,085 | Gifts in Kind |
| Flags or Page Markers | Post-it(R) Flags W-806-683, .47 in x 1.7 in | 39 | $ 261.60 | List | $ 10,202 | $ 2,718,287 | Gifts in Kind |
| Glue Sticks and Consumer Adhesives | 3M(TM) Self-Stick Floor Care Pads 744 SC, 3 in x 2 in | 4,404 | $ 2.48 | List | $ 10,922 | $ 2,729,209 | Gifts in Kind |
| Glue Sticks and Consumer Adhesives | Scotch(R) Self-Stick Rubber Pad 752ES Black 0.14 in x 0.50 in 12 Pads/Pack | 12,480 | $ 2.55 | List | $ 31,824 | $ 2,761,033 | Gifts in Kind |
| Masking Tape | Scotch(R) Masking Tape for Trim & Woodwork 2050, 1 in x 60 yd (25.4 mm x 54.8 m) | 5,496 | $ 3.65 | List | $ 20,060 | $ 2,781,094 | Gifts in Kind |
| Masking Tape | Scotch(R) Masking Tape for General Painting 2050-.75A-BK, .70 in x 60 yd (18mm x 55m) Bulk | 1,392 | $ 2.63 | List | $ 3,661 | $ 2,784,755 | Gifts in Kind |
| Masking Tape | Scotch(R) Masking Tape for General Painting Gravity Feed Display 2050-1G 1 in x 60 yds | 3,216 | $ 3.92 | Survey | $ 12,607 | $ 2,797,361 | Gifts in Kind |
| Masking Tape | 3M(TM) Hand-Masker(TM) Pre-assembled Masking Film Tape Kit M2000PAK | 368 | $ 69.28 | List | $ 25,493 | $ 2,822,855 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP4625 Post-it Picture Paper 4 x 6 in 25 shts/pk | 65,946 | $ 6.20 | Survey | $ 408,865 | $ 3,231,720 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP4665, 4 in x 6 in, 65 sheets/pack | 16,800 | $ 13.40 | Survey | $ 225,120 | $ 3,456,840 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP85114SSG, 8.5 in x 11 in, 45 Sheets/Pack | 39,453 | $ 37.10 | Survey | $ 1,463,706 | $ 4,920,546 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP85115SG, 8.5 x 11 in, 15 sheets per pack | 36,036 | $ 13.75 | Survey | $ 495,495 | $ 5,416,041 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP4625-HT Post-it Picture Paper 4 X 6 in 25 shts/pk | 50,742 | $ 6.20 | Survey | $ 314,600 | $ 5,730,642 | Gifts in Kind |

**TABLE I**

Conroy Settlement Distribution Summary: Non-tape Products

November 29, 2007

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP8511-APDG 8.5 in x 11 in, 20 sheets/pack, Matte | 20 | $ 164.64 | Survey | $ 3,293 | 5,733,934 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP462SSG-HT Post-It Picture Paper 25 shts/pk | 19,248 | $ 10.32 | Survey | $ 198,639 | 5,932,574 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | P461SSG-HT Post-It Picture Paper 4 X 6 in 15 shts/pk | 1,896 | $ 6.20 | List | $ 11,755 | 5,944,329 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP8611205GHT 20 sheets/pack With Hang Tab | 20,443 | $ 17.85 | Survey | $ 364,908 | 6,309,236 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Notes 655-5CL 3x5 in, Classic Colors | 2,760 | $ 12.72 | Survey | $ 35,107 | 6,344,344 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Notes 5635 3YL 4x4 in Ultra Yellow, Lined | 9,360 | $ 5.43 | List | $ 50,825 | 6,395,168 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Pop-up Dispenser Notes R330-ANSS, 3x3 in Neon Colors | 9,804 | $ 12.35 | Survey | $ 121,079 | 6,516,248 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Notes 5416-AN 3x3 in Neon Colors | 5,472 | $ 8.90 | Survey | $ 48,701 | 6,564,949 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Notes 5426 3x3 in  Neon Colors, Lined | 1,920 | $ 9.00 | Survey | $ 17,280 | 6,582,229 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Pop-up Notes 3301-5YW 3 X 3 in Canary Yellow | 3,744 | $ 7.95 | Survey | $ 29,765 | 6,611,993 | Gifts in Kind |
| Repositionable Notes value pack | Post-it(R) Notes 653-24VAD, 1.5 in x 2 in Canary Yellow, 100 sheets, 24 pad | 6,552 | $ 15.93 | Survey | $ 104,373 | 6,716,367 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Pop-up Notes 3301-5YW 3x3 in Canary Yellow | 4,776 | $ 7.95 | Survey | $ 37,969 | 6,754,336 | Gifts in Kind |
| Sanding Discs and Belts | Post-it(R) Pop-up Notes 3301-5YW 3x3 in Canary Yellow | 3,500 | $ 0.48 | Survey | $ 1,680 | 6,756,016 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Pro-Pak(TM) Stikit(TM) Disc Roll 99477NA, 5 in Disc Roll, 50 RL, 220 Grade | 200 | $ 14.99 | Survey | $ 2,998 | 6,759,014 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Paint and Rust Stripper 7771NA-CC | 306 | $ 5.96 | Survey | $ 1,824 | 6,760,838 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) SandBlaster(TM) Universal Hole Discs 9621M, 5 in, 60 grit | 180 | $ 4.23 | Survey | $ 761 | 6,761,599 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) SandBlaster(TM) Universal Hole Disc 9622M 80 5 in  3/Pk | 1,420 | $ 4.23 | Survey | $ 6,007 | 6,767,606 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) SandBlaster(TM) Power Sanding Sheets for Mouse Sander 9672M 120  grit  4/Pk | 260 | $ 3.87 | Survey | $ 1,006 | 6,768,612 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Regalite(TM) Heavy Duty Hookit(TM) Discs 6RQC100-6, 6 in X 6 DH 100 grit,  50/pk | 3,800 | $ 49.99 | Survey | $ 189,962 | 6,958,574 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Floor Surfacing Rolls 07935, 12 in x 50 yd, 24 Grit | 10 | $ 421.33 | Survey | $ 4,213 | 6,962,787 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) 3x21 Sanding Belts 99285, 5/pack, 36 grit | 3,425 | $ 9.99 | Survey | $ 34,216 | 6,997,003 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) 4x24 Sanding Belts 99287, 5/pack, 36 grit | 1,180 | $ 19.99 | Survey | $ 23,588 | 7,020,591 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Sanding Belts 99282, 4 in x 24 (101 mm x 609 mm) 50 grit, 240D | 895 | $ 19.99 | Survey | $ 17,891 | 7,038,482 | Gifts in Kind |
| Window Insulator Kits | 2141W-6 5 Window Indoor Window Insulator Kit | 5,214 | $ 12.97 | Survey | $ 67,626 | 7,106,108 | Gifts in Kind |

**TABLE I**

Conroy Settlement Distribution Summary: Non-tape Products
November 29, 2007

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Window Insulator Kits | 2141B-6 Indoor Window Insulator Kit 6 Pack | 9,144 | $ 12.97 | Survey | $ 118,598 | $ 7,224,705 | Gifts in Kind |
| Duct Tape | Scotch(R) Colored Duct Tape, #126, Gray, 1.5 in. x 4.72 yard roll | 1872 | $ 3.65 | List | $ 6,833 | $ 7,231,538 | Habitat for Humanity |
| Duct Tape | Scotch(R) Colored Duct Tape, #126, Green, 1.5 in. x 4.72 yard roll | 2376 | $ 3.65 | List | $ 8,672 | $ 7,240,211 | Habitat for Humanity |
| Electrical Tape | Scotch(R) Electrical Tape 10414, .75 in x 450 in, 33 Brand with Dispenser, | 72 | $ 4.45 | List | $ 320 | $ 7,240,531 | Habitat for Humanity |
| Electrical Tape | Clipstrip | 24 | $ 3.78 | List | $ 91 | $ 7,240,622 | Habitat for Humanity |
| Electrical Tape | Scotch(R) Electrical Tape 200DC, .75 in x 200 in, 24/Case | 36 | $ 3.65 | List | $ 131 | $ 7,240,753 | Habitat for Humanity |
| Masking Tape | Scotch(R) Masking Tape for Trim & Woodwork 2050, 1 in x 60 yd (25.4 mm x 54.8 m) | 1404 | $ 3.65 | List | $ 5,125 | $ 7,245,878 | Habitat for Humanity |
| Masking Tape | 2050-1B, .94 in x 60.1 yd (24 mm x 55 m) | 40 | $ 9.99 | Survey | $ 400 | $ 7,246,277 | Habitat for Humanity |
| Sanding Discs and Belts | 3M(TM) 3x21 Sanding Belts 99285, 5/pack, 36 grit | 76 | $ 19.99 | Survey | $ 1,499 | $ 7,247,777 | Habitat for Humanity |
| Sanding Discs and Belts | 3M(TM) Sanding Belts 99282, 4 in x 24 in(101 mm x 609 mm) 50 grit, 240D | 4,310 | $ 7.28 | SURVEY | $ 31,377 | $ 7,279,153 | Naier |
| Cleaning products, office cleaning products, air cleaners | AV105LONGS - VCR Head Cleaner, High Performance, Longs | 18,414 | $ 58.50 | SURVEY | $ 1,077,219 | $ 8,356,372 | Naier |
| Craft products | 845-VP - Book Tape Value Pack, 2 rls 1 1/2 in, 4 rls 2 in, 2 rls 3 in | 1,896 | $ 46.68 | LIST | $ 88,505 | $ 8,444,878 | Naier |
| Easel pads or bulletin boards | Instant Whiteboard w/ Super Sticky Adhesive 48 in x 29 1/2 in | 18,168 | $ 10.37 | LIST | $ 188,402 | $ 8,633,280 | Naier |
| Easel pads or bulletin boards | Post-it® Super Sticky Banner Roll for Kids 12 in x 40 ft | 84 | $ 46.68 | LIST | $ 3,921 | $ 8,637,201 | Naier |
| Easel pads or bulletin boards | Self Stick Whiteboard Sheet 48 in x 29 1/2 in 6/cs | 5,790 | $ 21.99 | LIST | $ 127,322 | $ 8,764,523 | Naier |
| Ergonomic products | Document Holder 9 3/8 in x 12 in x 1 3/4 in 6/cs | 1,128 | $ 13.73 | LIST | $ 15,487 | $ 8,780,011 | Naier |
| Ergonomic products | Mousing Surface - Galaxy Design, Retail Packaging | 2,796 | $ 27.80 | LIST | $ 77,729 | $ 8,857,739 | Naier |
| Ergonomic products | Mousing Surface w/Gel Wrist Rest 6/cs | 1,416 | $ 27.80 | LIST | $ 39,365 | $ 8,897,104 | Naier |
| Ergonomic products | Mousing Surface w/Gel Wrist Rest 6/cs | 234 | $ 25.00 | LIST | $ 5,850 | $ 8,902,954 | Naier |
| Ergonomic products | Gel Wrist Rest for Keyboard Aquatic Blue 6/cs | 133 | $ 149.99 | LIST | $ 19,949 | $ 8,922,903 | Naier |
| Ergonomic products | Full-Width Desktop Keyboard Drawer 27 1/2 in x 18 3/4 in | 48 | $ 230.00 | LIST | $ 11,040 | $ 8,933,943 | Naier |
| Ergonomic products | Height & Tilt Adjustable Desktop Keyboard 27 1/2 in x 18 3/4 in | 510 | $ 29.99 | LIST | $ 15,295 | $ 8,949,238 | Naier |
| Ergonomic products | Mousing Surface Grey 6/cs | 12,336 | $ 10.38 | LIST | $ 128,048 | $ 9,077,285 | Naier |
| Ergonomic products | Document Clip Grey 1 in x 5.75 in x 11.25 in | 72 | $ 32.99 | LIST | $ 2,375 | $ 9,079,661 | Naier |
| Ergonomic products | Monitor Mount Document Holder, Clamshell Pkg, Retail Pkg | 1,800 | $ 11.25 | LIST | $ 20,250 | $ 9,099,911 | Naier |
| Ergonomic products | Monitor Mount Document Holder, Clamshell Pkg, Retail Pkg | 768 | $ 11.99 | LIST | $ 9,208 | $ 9,109,119 | Naier |
| Ergonomic products | Optical Mousing Surface, Photo Collection 7.25 in x 9.5 in | 11,988 | $ 11.99 | LIST | $ 143,736 | $ 9,252,855 | Naier |

# TABLE I

Conroy Settlement Distribution Summary:  Non-tape Products
November 29, 2007

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
| Ergonomic products | Gel Wrist Rest for Keyboard/Mouse  6/cs | 900 | $ 39.48 | LIST | $ 35,532 | $ 9,288,387 | Naier |
| Ergonomic products | Mousing Surface with Gel Wrist Rest , Blue Pebbles  6.5 in x 8.75 in x .75 in | 2,436 | $ 23.99 | LIST | $ 58,440 | $ 9,346,827 | Naier |
| Flags or page markers | Post-it® Flags Bright Blue  47 in x 1.7 in 12pks/clip, 2clips/cs | 698 | $ 147.60 | LIST | $ 103,025 | $ 9,449,852 | Naier |
| Flags or page markers | Post-it® Flag Highlighter, Flourescent Colors, w/ Keychain Grn,Yw,Org 3 Highlighter/pk | 9,600 | $ 8.62 | LIST | $ 82,752 | $ 9,532,604 | Naier |
| Flags or page markers | Post-it® Printed Page Markers Assorted 7/8 in x 2 7/8 in 3/pack, 50 shts/pad | 22,176 | $ 3.03 | LIST | $ 67,193 | $ 9,599,797 | Naier |
| Flags or page markers | Post-it® Page Markers Asst Ultra 1 in x 3 in 90shts/pd, 3pd/pk | 5,292 | $ 4.20 | LIST | $ 22,226 | $ 9,622,023 | Naier |
| Glue sticks and consumer adhesives | AD111 - Super Glue Liquid .07 fl oz Solvent Free | 88,548 | $ 3.25 | SURVEY | $ 287,781 | $ 9,909,804 | Naier |
| Glue sticks and consumer adhesives | 6008G-M - Kids' Glue Stick .28 oz Metal Matt | 90,792 | $ 1.49 | SURVEY | $ 135,280 | $ 10,045,084 | Naier |
| Glue sticks and consumer adhesives | 6052-B - Quick Drying Tacky Glue 4 oz. | 19,908 | $ 4.99 | SURVEY | $ 99,341 | $ 10,144,425 | Naier |
| Glue sticks and consumer adhesives | 6050 - Adhesive w/ 2 Way Applicator 1.6 oz. | 44,784 | $ 4.99 | SURVEY | $ 223,472 | $ 10,367,897 | Naier |
| Glue sticks and consumer adhesives | 6008G-D - Kids' Glue Stick .28 oz Downtown Dylan | 25,872 | $ 1.49 | SURVEY | $ 38,549 | $ 10,406,447 | Naier |
| Glue sticks and consumer adhesives | 6115-20D-GLB - Permanent Adhesive Glue Stick Purple 0.52 oz 120/cs | 756 | $ 171.00 | SURVEY | $ 129,276 | $ 10,535,723 | Naier |
| Laminating products | LS854FS-5 - Framed Document Laminating Pouch Silver 9 1/16 in x 11 5/8 in 5 per pack | 1,416 | $ 13.07 | SURVEY | $ 18,507 | $ 10,554,230 | Naier |
| Nexcare™ products | 0636-LIRC - Liquid Bandage Display .36 Total Pcs. w/ $1.00 IRC | 419 | $ 373.50 | LIST | $ 156,497 | $ 10,710,726 | Naier |
| Nexcare™ products | 1537 - Orthoptic Eyepatch Junior - 2.5 in x 1.8 in Oval 20ct | 59,688 | $ 7.49 | SURVEY | $ 447,063 | $ 11,157,789 | Naier |
| Nexcare™ products | 663-08 - Heavy Duty Flexible Fabric Bandages, Knee and Elbow 2 1/8 in x 3 3/8 in 8 ct | 77,664 | $ 5.49 | LIST | $ 426,375 | $ 11,584,165 | Naier |
| Nexcare™ products | 789-CLIP - Gentle Paper First Aid Tape Dispenser Clipstrip 12/clip, 2clip/deal | 1,577 | $ 78.48 | LIST | $ 123,763 | $ 11,707,928 | Naier |
| Nexcare™ products | 779-CLIP - Flexible Clear First Aid Tape Dispenser Clipstrip 3/4 in x 7 yd 12/clip, 2clip/deal | 1,332 | $ 78.48 | LIST | $ 104,535 | $ 11,812,463 | Naier |
| Nexcare™ products | TP5902-20 - Thermal Pouches 3.74 in x 5.315 in 20/pack | 31,080 | $ 2.49 | SURVEY | $ 77,389 | $ 11,889,852 | Naier |

**TABLE I**

Conroy Settlement Distribution Summary: Non-tape Products
November 29, 2007

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
| Nexcare™ products | 564-20 - Waterproof Bandages, Narnia Collection 1 1/16 in x 2 1/4 in 20 ct | 4,200 | $ 5.30 | LIST | $ 22,260 | $ 11,912,112 | Naier |
| Nexcare™ products | 0624-563 - Waterproof Bandages, The Wild Collection, Sidekick Display 1 | 100 | $ 127.20 | LIST | $ 12,720 | $ 11,924,832 | Naier |
| Nexcare™ products | 1/16 in x 2 1/4 in 24 e | 799,008 | $ 4.05 | LIST | $ 3,235,982 | $ 15,160,815 | Naier |
| Nexcare™ products | 574-35 - Comfort Bandages, 35 Ct. 3/4 in x 3 in | 11,796 | $ 15.60 | LIST | $ 184,018 | $ 15,344,832 | Naier |
| Nexcare™ products | 112-20 - Advanced Skin Cream, Bottle 2 oz 25% Bonus | 287 | $ 306.00 | LIST | $ 87,822 | $ 15,432,654 | Naier |
| Nexcare™ products | 0536-11205 - Advanced Skin Cream, Tube 5 oz 25% Bonus, 36/display | 179 | $ 190.80 | LIST | $ 34,153 | $ 15,466,808 | Naier |
| Nexcare™ products | 0636-ABA - Assorted Bandages, Floorstand/Sidekick Display, 36 Total Pcs. | 12 | $ 71.28 | LIST | $ 855 | $ 15,467,663 | Naier |
| Nexcare™ products | 0612-661 - Bandage Clip Strip Display Assorted Duckwall, 12 ea 661-30 | 3,288 | $ 11.48 | LIST | $ 37,746 | $ 15,505,409 | Naier |
| Nexcare™ products | YEL43 - Youth Slip-on Elbow Support | 3,576 | $ 11.48 | LIST | $ 41,052 | $ 15,546,462 | Naier |
| Nexcare™ products | YKN10M - Youth Slip-on Knee Support Small/Medium | 3,600 | $ 11.48 | LIST | $ 41,328 | $ 15,587,790 | Naier |
| Nexcare™ products | YWR30M - Youth Adjustable Wrist Support Small/Medium | 3,672 | $ 11.48 | LIST | $ 42,155 | $ 15,629,944 | Naier |
| Nexcare™ products | YEL42 - Youth Adjustable Elbow Support | 4,512 | $ 11.48 | LIST | $ 51,798 | $ 15,681,742 | Naier |
| Nexcare™ products | YKN1XL - Youth Slip-on Knee Support Large/XL | | | | | | Naier |
| Nexcare™ products | CR-CLIP2 - Athletic Wrap Clip Strip Display 3 in x 180 in, 4 ea of CR-3B, CR-3GO, and CR-W | 792 | $ 85.20 | LIST | $ 67,478 | $ 15,749,220 | Naier |
| Nexcare™ products | 731WB-CS - Absolute Waterproof Premium First Aid Tape Clip Strip Display 1 in x 180 in 12 per c | 420 | $ 160.70 | LIST | $ 67,494 | $ 15,816,714 | Naier |
| Nexcare™ products | YAN20XL - Youth Slip-on Ankle Support Large/XL | 9,000 | $ 11.48 | LIST | $ 103,320 | $ 15,920,034 | Naier |
| Nexcare™ products | EL40S - Small Slip-on Elbow Support | 8,184 | $ 14.18 | LIST | $ 116,049 | $ 16,036,083 | Naier |
| Nexcare™ products | H3386-RBT - Personal Soothing Cream w/$3.00 rebate 4 oz | 15,096 | $ 11.35 | LIST | $ 171,340 | $ 16,207,423 | Naier |
| Packaging tapes | STY-210D - Bundling/Packaging Tape 1.88 in x 10 yd w/ Dispenser | 428,904 | $ 2.99 | SURVEY | $ 1,282,423 | $ 17,489,846 | Naier |
| Packaging tapes | STY-210DW - Bundling Tape 1.88 in x 10 yd w/ Dispenser | 108,756 | $ 2.83 | SURVEY | $ 307,779 | $ 17,797,625 | Naier |
| Packaging tapes | STY-230C-MP - Bundling Tape, Mini Pack 1.88 in x 30 yd 3 pack w/ 1 Dispenser | 5,780 | $ 8.49 | SURVEY | $ 49,072 | $ 17,846,698 | Naier |
| Packaging tapes | STY-230NGF - Bundling Tape, Gravity Feed 1.88 in x 30 yd w/ No Dispenser, 24/disp | 1,390 | $ 117.60 | SURVEY | $ 163,464 | $ 18,010,162 | Naier |
| Packaging tapes | HD-BTB - Packaging Tape 1.88 in x 65.5 yd 96 rolls/deal, Home Depot | 176 | $ 405.12 | SURVEY | $ 71,301 | $ 18,081,463 | Naier |
| Packaging tapes | GF-350/13650 - Packaging Tape Gravity Feed Display | 487 | $ 127.20 | SURVEY | $ 61,946 | $ 18,143,409 | Naier |
| Packaging tapes | STY-230D-HD - Bundling Tape 1.88 in x 30 yd w/ Dispenser | 10,080 | $ 4.97 | SURVEY | $ 50,098 | $ 18,193,507 | Naier |
| Packaging tapes | STY-2300DQ - Bundling Tape with Dispenser Display 1.88 in x 300 in 84 rls of STY-2300D | 200 | $ 218.40 | SURVEY | $ 43,680 | $ 18,237,187 | Naier |

# TABLE I

## Conroy Settlement Distribution Summary:  Non-tape Products
### November 29, 2007

| A — 3M PRODUCT CATEGORY | B — 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | C — TOTAL UNITS | D — RETAIL VALUE / UNIT | E — BASIS FOR RETAIL VALUE (LIST or SURVEY) | F — TOTAL RETAIL VALUE (CXD) | G — CUMULATIVE TOTAL VALUE | H — CHARITY |
|---|---|---|---|---|---|---|---|
| Packaging tapes | STY-230N - Bundling Tape 1.88 in x 30 yd w/ No Dispenser | 31,932 | $6.33 | SURVEY | $202,130 | $18,439,316 | Naier |
| Packaging tapes | 8047-S - Mailing & Storage Tape, 'If Seal is Broken Check Contents Before Accepting' 1.88 in | 18,360 | $2.99 | SURVEY | $54,896 | $18,494,213 | Naier |
| Packaging tapes | STY-2150N-I - Bundling Tape 1.88 in x 150 in | 6,120 | $1.00 | SURVEY | $6,120 | $18,500,333 | Naier |
| Packaging tapes | 3750-S - Clear-to-Core Box Sealing Tape Sample Clear 48mm x 25m Bulk | 11,880 | $1.00 | SURVEY | $11,880 | $18,512,213 | Naier |
| Packaging tapes | 8046-S - Mailing & Storage Tape, 'Fragile Handle With Care' 1.88 in x 600 in | 9,180 | $2.99 | SURVEY | $27,448 | $18,539,661 | Naier |
| Packaging tapes | 3501-2+1 - Packaging Tape, 3 Pack Clear 1.88 in x 54.6 yd | 3,372 | $14.05 | SURVEY | $47,377 | $18,587,038 | Naier |
| Packaging tapes | 3841S - Tear-By-Hand Packaging Tape Sample Clear 48mm x 4m Eng/Fr/Sp | 16,400 | $1.00 | SURVEY | $16,400 | $18,603,438 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Matte 4 in x 6 in, 25/pack, 30pks/deal | 1,008 | $186.30 | LIST | $187,790 | $18,791,228 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sticky Pictures 4 in x 6 in 54 packs per deal | 511 | $335.34 | LIST | $171,359 | $18,962,587 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sticky Picture Paper Matte 4 in x 6 in 130/pack | 69,660 | $23.25 | LIST | $1,619,595 | $20,582,182 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Matte 4 in x 6 in 65/pack | 40,296 | $13.40 | LIST | $539,966 | $21,122,148 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Matte 4 in x 6 in, 25/pack | 17,856 | $5.38 | LIST | $96,065 | $21,218,213 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sortable Cards, Burgundy Lines 4 in x 5 in 80 cards per pack | 18,240 | $5.38 | LIST | $98,131 | $21,316,345 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sortable Cards, Dark Green Lined 4 in x 5 in 80 cards per pack | 34,560 | $3.95 | LIST | $136,512 | $21,452,857 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sortable Cards, Burgundy Lined 3 in x 4 in 80 cards per pack | 59,488 | $3.95 | LIST | $234,978 | $21,687,834 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sortable Cards, Dark Green Lined 3 in x 4 in 80 cards per pack | 53,544 | $6.20 | LIST | $331,973 | $22,019,807 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Soft Gloss 4 in x 6 in 65/pack | 68,448 | $22.35 | LIST | $1,529,813 | $23,549,620 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Matte 8.5 in x 11 in 20/pack | 148,584 | $13.72 | LIST | $2,038,572 | $25,588,192 | Naier |

# TABLE I

**Conroy Settlement Distribution Summary: Non-tape Products**
**November 29, 2007**

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Soft Gloss 8.5 in x 11 in 20/pack | 49,992 | $ 17.85 | LIST | $ 892,357 | $ 26,480,549 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Soft Gloss 8.5 in x 11 in 5 shts/pack | 18,996 | $ 5.40 | LIST | $ 102,578 | $ 26,583,128 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper 1/4 Pallet Display | 130 | $ 1,249.80 | LIST | $ 162,474 | $ 26,745,602 | Naier |
| Post-it® Picture Paper, Cards | Post-it® Picture Paper 4 in x 6 in 65/pack | 116,592 | $ 13.73 | LIST | $ 1,600,342 | $ 28,345,944 | Naier |
| Reclosable Fasteners | Reclosable Fasteners Black 3/4 in x 90 in Roll | 4,896 | $ 14.25 | LIST | $ 69,768 | $ 28,415,712 | Naier |
| Reclosable Fasteners | Reclosable Fasteners Beige 3/4 in x 180 in Roll | 816 | $ 25.64 | SURVEY | $ 20,922 | $ 28,436,634 | Naier |
| Repositionable notes | Post-it® Notes Spring Green 3 in x 3 in 100shts/pd | 70,200 | $ 1.67 | SURVEY | $ 117,234 | $ 28,553,868 | Naier |
| Repositionable notes | Post-it® Super Sticky Note Pads in Apple Die-Cut Shape Assorted 2 1/2 in x 2 1/2 in 225 shts p | 324 | $ 277.20 | LIST | $ 89,813 | $ 28,643,681 | Naier |
| Repositionable notes | Post-it® Super Sticky Lined Notes Assorted 3 in x 3 in 420 Shts/Cube – 36/deal | 6,912 | $ 4.50 | LIST | $ 31,104 | $ 28,674,785 | Naier |
| Repositionable notes | Post-it® Notes Ultra Colors 2 7/8 in x 2 7/8 in 20% More Free | 107 | $ 277.20 | LIST | $ 29,660 | $ 28,704,445 | Naier |
| Repositionable notes | Post-it® Notes Ultra Colors 2 7/8 in x 2 7/8 in | 28,224 | $ 2.06 | LIST | $ 58,141 | $ 28,762,587 | Naier |
| Repositionable notes | Post-it® Pop-up Notes Turquoise 3 in x 3 in | 4,212 | $ 8.80 | LIST | $ 37,066 | $ 28,799,652 | Naier |
| Repositionable notes | Post-it® Lined Notes, 270sht Fat Pad Aquamarine 4 in x 4 in | 4,944 | $ 9.27 | LIST | $ 45,831 | $ 28,845,483 | Naier |
| Repositionable notes | Post-it® Pop-up Notes Asst Neon 3 in x 3 in 75sht/pd, 6pd/pk | 2,256 | $ 8.90 | LIST | $ 20,078 | $ 28,865,561 | Naier |
| Repositionable notes | Post-it® Notes Asst Ultra 3 in x 3 in 75sht/pd, 6pd/pk | 4,224 | $ 7.70 | LIST | $ 32,525 | $ 28,898,086 | Naier |
| Repositionable notes | Post-it® Notes Cube Neon 3 in x 3 in 390 Shts per Cube | 2,816 | $ 6.62 | LIST | $ 18,642 | $ 28,916,728 | Naier |
| Repositionable notes | Post-it® Notes Cube Neon Stripes 3 in x 3 in 390 Shts per Cube | 16,768 | $ 7.70 | LIST | $ 129,114 | $ 29,045,842 | Naier |
| Repositionable notes | Post-it® Notes Cube Pastel Colors 3 in x 3 in 390 Shts/Cube, w/o Hangtab | 10,176 | $ 8.90 | LIST | $ 90,566 | $ 29,136,408 | Naier |
| Repositionable notes | Post-it® Note Cube Ultra Colors 3 in x 3 in 390 Shts/Cube | 9,632 | $ 8.42 | LIST | $ 81,101 | $ 29,217,510 | Naier |
| Repositionable notes | Post-it® Notes Asst Ultra 3 in x 3 in 7sht/pd, 6pd/pk | | | | | | |
| Repositionable notes | Post-it® Lined Notes Asst Neon 4 in x 6 in 50 Shts/Pad | 4,584 | $ 4.50 | LIST | $ 20,628 | $ 29,238,138 | Naier |
| Repositionable notes | Post-it® Note Pads in Star Die-Cut Shape Pink 2 1/2 in x 2 1/2 in 225 shts per pad | | | | | | |
| Repositionable notes | Post-it® Super Sticky Lined Notes Assorted 4 in x 6 in 90 shts/pad, 4 pads/pk + 1 bonus pad | 1,152 | $ 16.60 | LIST | $ 19,123 | $ 29,257,261 | Naier |
| Repositionable notes | Post-it® Super Sticky Lined Notes Assorted Neon 4 in x 6 in 3 pads/pack, 18 pks/tray | 300 | $ 115.20 | LIST | $ 34,560 | $ 29,291,821 | Naier |

**TABLE I**

Conroy Settlement Distribution Summary: Non-tape Products
November 29, 2007

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL RETAIL UNITS | RETAIL VALUE /UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
| Repositionable notes | Post-it® Super Sticky Lined Notes Canary Yellow 4 in x 6 in 3 pk, 45 shts/pad | 3,624 | $ 5.37 | LIST | $ 19,461 | $ 29,311,282 | Naier |
| Repositionable notes | Post-it® Notes, 20% Free Ultra Colors 2 7/8 in x 2 7/8 in | 13,408 | $ 7.70 | LIST | $ 103,242 | $ 29,414,523 | Naier |
| Repositionable notes | Post-it® Super Sticky Notes, 25th Anniversary Assorted 3 in x 3 in 5 pad/pack, 90 shts/pad | 3,192 | $ 9.90 | LIST | $ 31,601 | $ 29,446,124 | Naier |
| Repositionable notes | Post-it® Notes, 16 pads with 4 Free Ultra Color Canary Yellow 3 in x 3 in 100shts/pd. 16+4pd/pk | 3,724 | $ 20.80 | LIST | $ 77,459 | $ 29,523,583 | Naier |
| Repositionable notes | Post-it® Notes, 16 pads with 4 Free Sweet Pea 3 in x 3 in 100shts/pd. 16+4pd/pk. | 1,944 | $ 31.68 | LIST | $ 61,586 | $ 29,585,169 | Naier |
| Repositionable notes | Post-it® Super Sticky Note Pads in Speech Bubble Die-Cut Shape 3 Colors 2 1/2 in x 2 1/2 in 22 | 4,704 | $ 4.50 | LIST | $ 21,168 | $ 29,606,337 | Naier |
| Repositionable notes | Post-it® Super Sticky Note Pads in Arrow Die-Cut Shape Lime,Trq,Fusia 2 1/2 in x 2 1/2 in 225 | 2,088 | $ 4.50 | LIST | $ 9,396 | $ 29,615,733 | Naier |
| Repositionable notes | Post-it® Printed Notes, Photography Design 3 in x 3 in 75 Shts/Pad, 3 pads/pack | 15,120 | $ 6.89 | LIST | $ 104,177 | $ 29,719,910 | Naier |
| Repositionable notes | Post-it® Notes Yellow 3 in x 5 in 100shts/pd, Version A | 1,644 | $ 26.04 | LIST | $ 42,810 | $ 29,762,720 | Naier |
| Repositionable notes | Post-it® Notes Yellow 2 in x 3 in 100shts/pd | 6,048 | $ 15.00 | LIST | $ 90,720 | $ 29,853,440 | Naier |
| Short- and long-handled cleaning tools | Scotch-Brite™ SuperDuster Floor Mop | 1,525 | $ 55.96 | SURVEY | $ 85,339 | $ 29,938,779 | Naier |
| Short- and long-handled cleaning tools | Scotch-Brite™ Hardwood Floor Mop | 297 | $ 55.96 | SURVEY | $ 16,620 | $ 29,955,399 | Naier |
| Short- and long-handled cleaning tools | Scotch-Brite™ Toilet Bowl Brush | 139 | $ 21.54 | SURVEY | $ 2,994 | $ 29,958,393 | Naier |
| Sponges | 3M Medium Sized Sponge 1pk 48/cs | 158 | $ 49.92 | SURVEY | $ 7,887 | $ 29,966,280 | Naier |
| Sponges | 915-06 - Gentle Original Facial Sponge | 2,232 | $ 6.53 | LIST | $ 14,575 | $ 29,980,855 | Naier |
| Sponges | Niagara 24 pk scour pads, 12 pks per case | 67 | $ 36.93 | LIST | $ 2,474 | $ 29,983,330 | Naier |
| Batting Gloves | 3M(TM) Batting Glove with Grepfle(TM) Gripping Material Large | 2,400 | $ 18.75 | List | $ 45,000 | $ 30,028,330 | Salvation Army |
| Batting Gloves | 3M(TM) Batting Glove with Grepfle(TM) Gripping Material XLarge | 1,800 | $ 18.75 | List | $ 33,750 | $ 30,062,080 | Salvation Army |
| Flags or Page Markers | Post-it(R) Flags 680-18, 1 in x 1.7 in | 41,952 | $ 3.50 | Survey | $ 146,832 | $ 30,208,912 | Salvation Army |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP4625 Post-it Picture Paper 4 X 6 in 25 shts/pk | 47,496 | $ 6.20 | Survey | $ 294,475 | $ 30,503,387 | Salvation Army |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | P4615SG-HT Post-It Picture Paper 4 X 6 in 15 shts/pk | 19,440 | $ 6.20 | List | $ 120,528 | $ 30,623,915 | Salvation Army |

# TABLE I

## Conroy Settlement Distribution Summary: Non-tape Products
## November 29, 2007

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP85112OSGHT 20 sheets/pack With Hang Tab | 14,676 | $ 17.85 | Survey | $ 261,967 | $ 30,885,881 | Salvation Army |
| Repositionable Notes | Post-it(R) Notes 654-12AN 3 in x 3 in Neon colors | 7,266 | $ 23.32 | Survey | $ 169,210 | $ 31,055,091 | Salvation Army |
| Repositionable Notes | Post-it(R) Note Holder and Notes DS2044 | 4,380 | $ 13.35 | Survey | $ 58,473 | $ 31,113,564 | Salvation Army |
| Repositionable Notes | Post-it(R) Pop-up Notes 3301-5YW 3 x 3 in Canary Yellow | 10,985 | $ 7.95 | Survey | $ 87,331 | $ 31,200,895 | Salvation Army |
| Positionable Notes | | 720 | $ 18.75 | List | $ 13,500 | $ 31,214,395 | SHOPA |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Medium | 432 | $ 13.75 | List | $ 5,940 | $ 31,220,335 | SHOPA |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Large | 504 | $ 13.75 | List | $ 6,930 | $ 31,227,265 | SHOPA |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Youth Large | 552 | $ 13.75 | List | $ 7,590 | $ 31,234,855 | SHOPA |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Youth Medium | 1,944 | $ 18.75 | List | $ 36,450 | $ 31,271,305 | SHOPA |
| Batting Gloves | 3M(TM) Batting Glove with Greptile(TM) Gripping Material Youth Small | 1,944 | $ 18.75 | List | $ 36,450 | $ 31,307,755 | SHOPA |
| Batting Gloves | 3M(TM) Batting Glove with Greptile(TM) Gripping Material Large | | | | | | |
| Batting Gloves | 3M(TM) Batting Glove with Greptile(TM) Gripping Material XL-arge | | | | | | |
| Glue Sticks and Consumer Adhesives | 6008G-P-SS Glugal Glue Stick | 34,300 | $ 2.02 | Survey | $ 69,286 | $ 31,377,041 | SHOPA |
| Glue Sticks and Consumer Adhesives | 6008G-D-SS Glugal Glue Stick | 32,100 | $ 2.02 | Survey | $ 64,842 | $ 31,441,883 | SHOPA |
| Glue Sticks and Consumer Adhesives | 6008G-C-SS Glugal Glue Stick | 35,400 | $ 2.02 | Survey | $ 71,508 | $ 31,513,391 | SHOPA |
| Glue Sticks and Consumer Adhesives | 6008G-R-SS Glugal Glue Stick | 28,600 | $ 2.02 | Survey | $ 57,772 | $ 31,571,163 | SHOPA |
| Glue Sticks and Consumer Adhesives | Scotch(R) Quick Dry Adhesive 020S, Small | 9,000 | $ 1.35 | Survey | $ 12,150 | $ 31,583,313 | SHOPA |
| Glue Sticks and Consumer Adhesives | Scotch(R) Glue Sticks 6008G-D .28 oz | 336 | $ 2.02 | Survey | $ 679 | $ 31,583,992 | SHOPA |
| Glue Sticks and Consumer Adhesives | Scotch(R) Glue Sticks 6008G-C .28 oz | 25,824 | $ 2.02 | Survey | $ 52,164 | $ 31,636,156 | SHOPA |
| Glue Sticks and Consumer Adhesives | Scotch(R) Kids Glue Sticks 6008G-P .28 oz | 41,778 | $ 2.02 | Survey | $ 84,392 | $ 31,720,548 | SHOPA |
| Packaging Tape | Scotch(R) High Performance Packaging Tape 3501C=CBk, Non-CTC 1.88 in x 54.6 yd (48 mm x 50 m) | 18,684 | $ 7.20 | Survey | $ 134,525 | $ 31,855,073 | SHOPA |
| Total 3M Non-tape Product Value Distributed to Date | | | | | | $ 31,855,073 | |

**TABLE I**

Conroy Settlement Distribution Summary: Non-tape Products
November 29, 2007

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is spearately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
| | | Total 3M Transparent Tape Product Value Distributed to Date (see Table II for detail) | $ 4,102,500 | $ | | | | |
| | | Total 3M Product Value Distributed to Date | | $ 35,957,573 | | | | |

**Table II**

Conroy Settlement Distribution Summary: Transparent Tape
November 29, 2007

| A 3M PRODUCT CATEGORY | B 3M PRODUCT DESCRIPTION | C TOTAL UNITS | D RETAIL VALUE / UNIT | E BASIS FOR RETAIL VALUE (LIST or SURVEY) | F TOTAL RETAIL VALUE (CXD) | G CUMULATIVE TOTAL VALUE | H CHARITY |
|---|---|---|---|---|---|---|---|
| Transparent tape | 667 - Removable Double Sided Tape w/2pc Dispenser 3/4 in x 600 in | 624 | $ 6.32 | LIST | $ 3,944 | $ 3,944 | Naier |
| Transparent tape | 444 - Mini Tape .47 in x 200 in 4/Pk | 82,152 | $ 3.13 | LIST | $ 257,136 | $ 261,079 | Naier |
| Transparent tape | 444-CLIP - Mini Tape 4 pack, Clipstrip .47 in x 200 in 12 per clip, 2 clips per deal | 14,227 | $ 75.12 | LIST | $ 1,068,732 | $ 1,329,812 | Naier |
| Transparent tape | C97-GP - Pop-up and Roll Tape Combination Dispenser 6/cs | 2,028 | $ 18.35 | LIST | $ 37,214 | $ 1,367,025 | Naier |
| Transparent tape | CLUB-POP-MP - Pop-up Tape Club Pack 3/4 in x 2 in | 2,124 | $ 17.50 | LIST | $ 37,170 | $ 1,404,195 | Naier |
| Transparent tape | 122L-WG - Tape 3/4 in x 900 in | 62,352 | $ 4.05 | LIST | $ 252,526 | $ 1,656,721 | Naier |
| Transparent tape | GW-04-T2 - GiftWrap Tape w/ $1.00 coupon for Fuji Film 3/4 in x 300 in 96 pks/dspl | 568 | $ 545.28 | LIST | $ 309,719 | $ 1,966,440 | Naier |
| Transparent tape | XCS-90/91-GW - Pop-up Tape Clipsheet 4 sheets per deal | 773 | $ 177.76 | LIST | $ 137,408 | $ 2,103,849 | Naier |
| Transparent tape | AD160 - Double Sided Adhesive 1/2 in x 400 in | 52,632 | $ 3.23 | SURVEY | $ 170,001 | $ 2,273,850 | Naier |
| Transparent tape | Clip-237 - Double Sided Tape Clip 3/4 in x 300 in 12 Rls/Clip, 2 Clips/Deal | 27,696 | $ 4.03 | LIST | $ 111,615 | $ 2,385,464 | Naier |
| Transparent tape | BTS-TWR-SV - Back-to-School Tower Display Super Valu | 89 | $ 1,344.55 | LIST | $ 119,665 | $ 2,505,129 | Naier |
| Transparent tape | C602-VP - Dual-Roll Tape Dispenser, with 6 rls Magic(TM) Tape, 2 rls Dbl Sided | 6,312 | $ 33.36 | LIST | $ 210,568 | $ 2,715,697 | Naier |
| Transparent tape | MJ-TWR-BTS6A - Back to School Tape & Adhesive Tower Display, Meijer, asst tape | 4 | $ 600.25 | SURVEY | $ 2,401 | $ 2,718,098 | Naier |
| Transparent tape | 3105-RW - Tape 3/4 in x 300 in 3pk, w/ Free Roll of Reward Tape | 19,056 | $ 5.18 | LIST | $ 98,710 | $ 2,816,808 | Naier |
| Transparent tape | 2500C3-SC - Invisible Utility Tape 3/4 in x 500 in 3/pk, Wal-Mart | 33,264 | $ 2.58 | LIST | $ 85,821 | $ 2,902,630 | Naier |
| Transparent tape | WM-BS05-3157 SCOTCH(R) TRANSPARENT TAPE 3/4"X300" | 45 | $ 192.00 | LIST | $ 8,640 | $ 2,911,270 | Naier |
| Transparent tape | M1000-75 - Half Pallet Tape Display  Sams Club | 30,464 | $ 20.18 | LIST | $ 614,764 | $ 3,526,033 | Naier |

**Table II**

Conroy Settlement Distribution Summary: Transparent Tape
November 29, 2007

| A 3M PRODUCT CATEGORY | B 3M PRODUCT DESCRIPTION | C TOTAL UNITS | D RETAIL VALUE / UNIT | E BASIS FOR RETAIL VALUE (LIST or SURVEY) | F TOTAL RETAIL VALUE (CXD) | G CUMULATIVE TOTAL VALUE | H CHARITY |
|---|---|---|---|---|---|---|---|
| Transparent tape | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 ft x 30 in Longs | 64 | $ 827.85 | LIST | $ 52,982 | $ 3,579,015 | Naier |
| Transparent tape | WM-137-75CS SCOTCH DOUBLE SIDED TAPE CLIP STRIP 1/2 X 625WINGS | 28 | $ 374.39 | LIST | $ 10,483 | $ 3,589,498 | Naier |
| Transparent tape | KMPKT122DM75 SCOTCH MAGIC TAPE 3/4"X725" DEAL | 25 | $ 190.80 | LIST | $ 4,770 | $ 3,594,268 | Naier |
| Transparent tape | SX-05-T2 - GiftWrap Tape Trays 3/4 in x 300 in 100 pks 311 w/bonus deco tape, snowman | 117 | $ 543.03 | LIST | $ 63,535 | $ 3,657,803 | Naier |
| Transparent tape | 22G-LIME - Contour Dispenser with Glossy Tape Lime 3/4 in x 400 in | 13,392 | $ 3.25 | SURVEY | $ 43,524 | $ 3,701,327 | Naier |
| Transparent tape | 22G-MGR-WF - Contour Dispenser with Tape and Refills Wing-Floorstand Display 54 ea 22G-MG, 24 rl | 497 | $ 225.00 | SURVEY | $ 111,825 | $ 3,813,152 | Naier |
| Transparent tape | WG-3105-GF - Tape, Gravity Feed 3/4 in x 300 in Bonus Roll, 60/display | 97 | $ 308.15 | LIST | $ 29,891 | $ 3,843,042 | Naier |
| Transparent tape | HD-X05-AB - Mixed Holiday Tape Display 240 #310SMT,96 #142,96 #3605, Home Depot | 52 | $ 1,904.40 | LIST | $ 99,029 | $ 3,942,071 | Naier |
| Transparent tape | HD-3505CW - Mixed Holiday Tape Display 60 pcs 3505CW, 2 rls 3505 6t, Home Depot | 6 | $ 733.83 | SURVEY | $ 4,403 | $ 3,946,474 | Naier |
| Transparent tape | KM-PK115-75 SCOTCH GIFTWRAP TAPE 3/4X725" 36RLS/PKT 2PKTS/DEAL | 64 | $ 210.60 | LIST | $ 13,478 | $ 3,959,952 | Naier |
| Transparent tape | 22G-BERRY - Contour Dispenser with Glossy Tape Berry 3/4 in x 400 in Office Depot | 11,952 | $ 3.25 | SURVEY | $ 38,844 | $ 3,998,796 | Naier |
| Transparent tape | BTS-06-GT-DS - Display Double Sided Tape and Glue Sticks Transparent 1/2 in x 250 in 3pk Tape w/free | 102 | $ 235.80 | LIST | $ 24,052 | $ 4,022,848 | Naier |
| Transparent tape | Scotch(R) Contour Dispenser With Magic(TM) Tape Clipstrip 22G-MG-CL, 3/4 in x 400 in | 270 | $ 74.40 | LIST | $ 20,088 | $ 4,042,936 | Naier |
| Transparent tape | Scotch(R) Clear Utility Tape 4650-SC, 3/4 in x 650 in | 16,416 | $ 1.08 | LIST | $ 17,729 | $ 4,060,665 | Naier |

**Table II**

Conroy Settlement Distribution Summary: Transparent Tape
November 29, 2007

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
| Transparent tape | Scotch(R) Invisible Utility Tape 2750-3M, 3/4 in x 750 in | 18,000 | $ 1.35 | LIST | $ 24,300 | $ 4,084,965 | Naier |
| Transparent tape | 117 Transparent Tape | 14,256 | $ 1.23 | LIST | $ 17,535 | $ 4,102,500 | Naier |

# TABLE III

## Conroy Settlement Geographic Distribution Summary
### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
### November 29, 2007

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NAEIR | IL | Packaging tapes | 3M | STY-210D - Bundling/Packaging Tape 1.88 in x 10 yd w/ Dispenser | 428,904 | $1,282,423 | 281,084 | 147,820 | 441,982 | All | $254,140 | 57.50% |
| 2 | NAEIR | IL | Nexcare™ products | 3M | 0636-LRIC - Liquid Bandage Display 36 Total Pcs. w/ $1.00 IRC | 419 | $156,497 | - | 419 | 156,497 | All | $86,366 | 55.20% |
| 3 | NAEIR | IL | Nexcare™ products | 3M | 1537 - Orthopedic Eyepatch Junior - 2.5 in x 1.8 in Oval 20ct | 59,688 | $447,063 | 8,272 | 51,416 | 385,106 | All | $185,236 | 48.10% |
| 4 | NAEIR | IL | Nexcare™ products | 3M | 663-08 - Heavy Duty Flexible Fabric Bandages, Knee and Elbow 2 1/8 in x 3 3/8 in 8 ct | 77,664 | $426,375 | 13,328 | 64,336 | 353,205 | All | $190,024 | 53.80% |
| 5 | NAEIR | IL | Repositionable notes | 3M | Post-it® Notes Spring Green 3 in x 3 in 100shts/pd | 70,200 | $117,234 | 67,192 | 3,008 | 5,023 | All | $2,979 | 59.30% |
| 6 | NAEIR | IL | Nexcare™ products | 3M | 789-CLIP - Gentle Paper First Aid Tape Dispenser Clip/strip 12/clip, 2clip/deal | 1,577 | $123,763 | - | 1,577 | 123,763 | All | $67,698 | 54.70% |
| 7 | NAEIR | IL | Nexcare™ products | 3M | 779-CLIP - Flexible Clear First Aid Tape Dispenser Clip/strip 3/4 in x 7 yd 12/clip, 2clip/deal | 1,332 | $104,535 | - | 1,332 | 104,535 | All | $56,554 | 54.10% |
| 8 | NAEIR | IL | Repositionable notes | 3M | Post-it® Super Sticky Notes Cube Assorted 3 in x 3 in 420 Shts/Cube - 360/deal | 324 | $89,813 | - | 324 | 89,813 | All | $51,732 | 57.60% |
| 9 | NAEIR | IL | Packaging tapes | 3M | STY-210DW - Bundling Tape 1.88 in x 10 yd w/ Dispenser | 108,756 | $307,779 | 62,776 | 45,980 | 130,123 | All | $75,992 | 58.40% |
| 10 | NAEIR | IL | Packaging tapes | 3M | STY-230C-MP - Bundling Tape, Mini Pack 1.88 in x 30 yd 3 pack w/ 1 Dispenser | 5,780 | $49,072 | 4,892 | 888 | 7,539 | AL, AK, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | $7,539 | 100.00% |
| 11 | NAEIR | IL | Glue sticks and consumer adhesives | 3M | 6008G-M - Kids Glue Stick .28 oz Metal Matt | 90,792 | $135,280 | 3,744 | 87,048 | 129,702 | All | $74,319 | 57.30% |

**TABLE III**

Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | NAEIR | IL | Packaging tapes | 3M | HD-8TB - Packaging Tape 1.88 in x 65.5 yd 96 rolls/deal, Home Depot | 176 | $71,301 | - | 176 | 71,301 | AL, AK, AZ, CA, DC, FL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, TN, VT, WV, WI | $71,301 | 100.00% |
| 13 | NAEIR | IL | Short- and long-handled cleaning tools | 3M | Scotch-Brite™ SuperDuster Floor Mop | 1,525 | $85,339 | 299 | 1,226 | 68,607 | All | $38,008 | 55.40% |
| 14 | NAEIR | IL | Glue sticks and consumer adhesives | 3M | 6052-B - Quick Drying Tacky Glue 4 oz. | 19,908 | $99,341 | 2,892 | 17,016 | 84,910 | AL, AK, AZ, CA, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, VT, WV, WI | $84,910 | 100.00% |
| 15 | NAEIR | IL | Glue sticks and consumer adhesives | 3M | 6008G-D - Kids' Glue Stick .28 oz Downtown Dylan | 25,872 | $38,549 | 11,246 | 14,626 | 21,793 | All | $12,640 | 58.00% |
| 16 | NAEIR | IL | Computer accessories and cleaning products, office cleaning products, air cleaners | 3M | AV10SLONGS - VCR Head Cleaner, High Performance Longs | 4,310 | $31,377 | 4,130 | 180 | 1,310 | AL, IL, NE, NJ, NC, OH | $1,310 | 100.00% |
| 17 | NAEIR | IL | Packaging tapes | 3M | STY-230N - Bundling Tape 1.88 in x 30 yd w/ No Dispenser | 31,932 | $202,130 | 22,032 | 9,900 | 62,667 | AL, AK, CA, DC, FL, HA, IL, IA, KS, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, TN, WI | $62,667 | 100.00% |
| 18 | NAEIR | IL | Repositionable notes | 3M | Post-it® Super Sticky Note Pads in Apple Die-Cut Shape Assorted 2 1/2 in x 2 1/2 in 225 shts p | 6,912 | $31,104 | - | 6,912 | 31,104 | All | $17,543 | 56.40% |

**TABLE III**

Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 NAEIR | IL | Packaging tapes | 3M | 8047-S - Mailing & Storage Tape, "If Seal is Broken Check Contents Before Accepting" 1.88 in | 18,360 | $54,896 | 13,656 | 4,704 | 14,065 | All | $7,595 | 54.00% |
| 20 NAEIR | IL | Short- and long-handled cleaning tools | 3M | Scotch-Brite™ Hardwood Floor Mop | 297 | $16,620 | 216 | 81 | 4,533 | AL, AK, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, | $4,533 | 100.00% |
| 21 NAEIR | IL | Packaging tapes | 3M | 8046-S - Mailing & Storage Tape, 'Fragile Handle With Care' 1.88 in x 600 in | 9,180 | $27,448 | 2,136 | 7,044 | 21,062 | SD, TN, VT, WV, WI | $21,062 | 100.00% |
| 22 NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Sticky Picture Paper Matte 4 in x 6 in 130/pack | 69,660 | $1,619,595 | 38,220 | 31,440 | 730,980 | All | $320,169 | 43.80% |
| 23 NAEIR | IL | Repositionable notes | 3M | Post-it® Pop-up Notes Turquoise 3 in x 3 in | 28,224 | $59,141 | 26,996 | 1,228 | 2,530 | AL, AZ, CA, DC, FL, HA, IL, IA, KIS, ME, MA, MI, MN, NS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | $2,530 | 100.00% |
| 24 NAEIR | IL | Repositionable notes | 3M | Post-it® Lined Notes, 270sht Fat Pad Aquamarine 4 in x 4 in | 4,212 | $37,066 | 1,204 | 3,008 | 26,470 | All | $15,697 | 59.30% |
| 25 NAEIR | IL | Ergonomic products | 3M | Document Holder 9 3/8 in x 12 in x 1 3/4 in 6/cs | 5,790 | $127,322 | 4,562 | 1,228 | 27,004 | AL, AZ, CA, DC, FL, HA, IL, KS, ME, MA, MI, MN, NE, NV, NJ, NM, NC, OH, SC, SD, TN, VT, WV, WI | $27,004 | 100.00% |

**TABLE III**

**Conroy Settlement Geographic Distribution Summary**
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAEIR | IL | Repositionable notes | 3M | Post-it® Pop-up Notes Asst Neon 3 in x 3 in 75sht/pd, 6pd/pk | 4,944 | $45,831 | 4,128 | 816 | 7,564 | All | $4,213 | 55.70% |
| NAEIR | IL | Ergonomic products | 3M | Full-Width Desktop Keyboard Drawer 27 1/2 in x 18 3/4 in | 133 | $19,949 | 126 | 7 | 1,050 | FL, IL, NC | $1,050 | 100.00% |
| NAEIR | IL | Ergonomic products | 3M | Height & Tilt Adjustable Desktop Keyboard 27 1/2 in x 18 3/4 in | 48 | $11,040 | 31 | 17 | 3,910 | FL, IL, MN, NV, OH, WV | $3,910 | 100.00% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Notes Asst Ultra 3 in x 3 in 75sht/pd, 6pd/pk | 2,256 | $20,078 | - | 2,256 | 20,078 | All | $11,184 | 55.70% |
| NAEIR | IL | Ergonomic products | 3M | Document Clip Grey 1 in x 5.75 in x 11.25 in | 12,336 | $128,048 | 1,941 | 10,395 | 107,900 | All | $63,122 | 58.50% |
| NAEIR | IL | Reclosable Fasteners | 3M | Reclosable Fasteners Black 3/4 in x 90 in Roll | 4,896 | $69,768 | 4,356 | 540 | 7,695 | CA, FL, IL, IA, KS, MA, MI, MN, NE, NC, ND, OH, SC, TN, WV, WI | $7,695 | 100.00% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Notes Cube Neon Stripes 3 in x 3 in 390 Shts per Cube | 4,224 | $32,525 | - | 4,224 | 32,525 | All | $18,116 | 55.70% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Note Cube Ultra Colors 3 in x 3 in 390 Shts/Cube | 16,768 | $129,114 | 7,130 | 9,638 | 74,213 | All | $43,414 | 58.50% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Lined Notes Asst Neon 4 in x 6 in 50 Shts/Pad | 9,632 | $81,101 | 2,096 | 7,536 | 63,453 | All | $35,343 | 55.70% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Note Pads in Star Die-Cut Shape Pink 2 1/2 in x 2 1/2 in 225 shts per pad | 4,584 | $20,628 | - | 4,584 | 20,628 | All | $11,531 | 55.90% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Super Sticky Lined Notes Assorted Neon 4 in x 6 in 3 pads/pack, 18 pks/tray | 300 | $34,560 | - | 300 | 34,560 | All | $19,250 | 55.70% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Notes, 20% Free Ultra Colors 2 7/8 in x 2 7/8 in | 13,408 | $103,242 | 2,688 | 10,720 | 82,544 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, NE, NV, NJ, NM, NC, OH, SC, TN, VT, WV, WI | $48,949 | 59.30% |
| NAEIR | IL | Sponges | 3M | 915-06 - Gentle Original Facial Sponge | 2,232 | $14,575 | 2,170 | 62 | 405 | All | $405 | 100.00% |

## TABLE III

### Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| # | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | NAEIR | IL | Glue sticks and consumer adhesives | 3M | 6115-20D-GLB - Permanent Adhesive Glue Stick Purple 0.52 oz 120/cs | 756 | $129,276 | - | 756 | 129,276 | All | $75,756 | 58.60% |
| 40 | NAEIR | IL | Nexcare™ products | 3M | 564-20 - Waterproof Bandages, Narnia Collection 1 1/16 in x 2 1/4 in 20 ct | 4,200 | $22,260 | 1,029 | 3,171 | 16,806 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, SD, TN, WV, WI | $16,806 | 100.00% |
| 41 | NAEIR | IL | Nexcare™ products | 3M | 0624-563 - Waterproof Bandages, The Wild Collection, Sidekick Display 1 1/16 in x 2 1/4 in 24 e | 100 | $12,720 | | 100 | 12,720 | All | $12,720 | 100.00% |
| 42 | NAEIR | IL | Repositionable notes | 3M | Post-it® Notes, 16 pads with 4 Free Ultra Color Canary Yellow 3 in x 3 in 100shts/pd, 16+4pd/p | 3,724 | $77,459 | - | 3,724 | 77,459 | All | $44,616 | 57.60% |
| 43 | NAEIR | IL | Repositionable notes | 3M | Post-it® Notes, 16 pads with 4 Free Sweet Pea 3 in x 3 in 100shts/pd, 16+4pd/pk | 1,944 | $61,586 | 1,484 | 460 | 14,573 | All | $8,394 | 57.60% |
| 44 | NAEIR | IL | Nexcare™ products | 3M | 574-35 - Comfort Bandages, 35 Ct. 3/4 in x 3 in | 799,008 | $3,235,982 | 403,358 | 395,650 | 1,602,383 | AL, FL, IL, MN, NJ, NM, NC, OH, SC, WV, WI | $849,263 | 53.00% |
| 45 | NAEIR | IL | Ease pads or bulletin boards | 3M | Post-it® Super Sticky Banner Roll for Kids 12 in x 40 ft | 18,168 | $188,402 | 7,388 | 10,780 | 111,789 | All | $63,384 | 56.70% |
| 46 | NAEIR | IL | Nexcare™ products | 3M | 112-20 - Advanced Skin Cream, Bottle 20 oz 25% Bonus | 11,796 | $184,018 | 6,468 | 5,328 | 83,117 | AL, AK, AZ, CA, DC, FL, IL, IA, KS, ME, NE, NV, NJ, NM, NC, ND, SC, SD, WV, WI | $83,117 | 100.00% |
| 47 | NAEIR | IL | Nexcare™ products | 3M | 0536-11205 - Advanced Skin Cream, Tube 5 oz 25% Bonus, 36/display | 287 | $87,822 | - | 287 | 87,822 | All | $87,822 | 100.00% |

## TABLE III

### Conroy Settlement Geographic Distribution Summary
### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
### November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAEIR | IL | Nexcare™ products | 3M | 0638-ABA - Assorted Bandages, Floorstand/Sidekick Display, 36 Total Pcs. | 179 | $34,153 | - | 179 | 34,153 | AL, AK, AZ, CA, DC, FL, IL, IA, KS, ME, MA, MI, MN, MS, NC, NV, NJ, NM, NC, ND, OH, SC, SD, TN, WV, WI | $34,153 | 100.00% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Super Sticky Note Pads in Speech Bubble Die-Cut Shape 3 Colors 2 1/2 in x 2 1/2 in 22 | 4,704 | $21,168 | 1,696 | 3,008 | 13,536 | All | $7,567 | 55.90% |
| NAEIR | IL | Repositionable notes | 3M | Post-it® Super Sticky Note Pads in Arrow Die-Cut Shape Lime,Trq,Fusia 2 1/2 in x 2 1/2 in 225 | 2,088 | $9,396 | - | 2,088 | 9,396 | AL, AZ, CA, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | $9,396 | 100.00% |
| NAEIR | IL | Post-it® Picture Paper, Cards and 3M Paper | 3M | Post-it® Sortable Cards, Burgundy Lines 4 in x 5 in 80 cards per pack | 17,856 | $96,065 | 250 | 17,606 | 94,720 | All | $54,369 | 57.40% |
| NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Sortable Cards, Dark Green Lined 4 in x 5 in 80 cards per pack | 18,240 | $98,131 | - | 18,240 | 98,131 | All | $54,855 | 55.90% |
| NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Sortable Cards, Burgundy Lined 3 in x 4 in 80 cards per pack | 34,560 | $136,512 | - | 34,560 | 136,512 | All | $79,860 | 58.50% |
| NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Sortable Cards, Dark Green Lined 3 in x 4 in 80 cards per pack | 59,488 | $234,978 | - | 59,488 | 234,978 | All | $134,877 | 57.40% |
| NAEIR | IL | Craft products | 3M | 845-VP - Book Tape Value Pack  2 is 1 1/2 in, 4 is 2 in, 2 is 3 in | 18,414 | $1,077,219 | - | 18,414 | 1,077,219 | All | $608,629 | 56.50% |

# TABLE III

## Conroy Settlement Geographic Distribution Summary
### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
### November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper Soft Gloss 4 in x 6 in 65/pack | 68,448 | $1,529,813 | 47,943 | 20,505 | 458,287 | AL, AK, AZ, CA, DC, FL, IL, IA, KS, LE, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | $458,287 | 100.00% |
| 57 NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper Soft Gloss 8.5 in x 11 in 20/pack | 49,992 | $892,357 | 9,327 | 40,665 | 725,870 | AL, AZ, CA, FL, IL, IA, KS, ME, MI, MN, MS, NE, NJ, NM, NC, ND, OH, SC, SD, TN, WV, WI | $725,870 | 100.00% |
| 58 NAEIR | IL | Repositionable notes | 3M | Post-it® Printed Notes, Photography Design 3 in x 3 in 75 Shts/Pad, 3 pads/pack | 15,120 | $104,177 | 579 | 14,541 | 100,187 | All | $56,806 | 56.70% |
| 59 NAEIR | IL | Nexcare™ products | 3M | YEL43 - Youth Slip-on Elbow Support | 3,288 | $37,746 | 1,174 | 2,114 | 24,269 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, OH, SC, SD, WV, WI | $24,269 | 100.00% |
| 60 NAEIR | IL | Nexcare™ products | 3M | YKN10M - Youth Slip-on Knee Support Small/Medium | 3,576 | $41,052 | 3,191 | 385 | 4,420 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, NE, NJ, NM, NC, OH, SC, SD, TN, VT, WI | $4,420 | 100.00% |
| 61 NAEIR | IL | Nexcare™ products | 3M | YWR30M - Youth Adjustable Wrist Support Small/Medium | 3,600 | $41,328 | 429 | 3,171 | 36,403 | AL, AZ, CA, FL, HA, IL, IA, KS, ME, NE, NJ, NM, NC, OH, SC, SD, WV, WI | $36,403 | 100.00% |

**TABLE III**

Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | IL | Flags or page markers | 3M | Post-it® Page Markers Asst Ultra 1 in x 3 in 90shts/pd, 3pd/pk | 5,292 | $22,226 | 2,034 | 3,258 | 13,684 | | $13,684 | 100.00% |
| 66 | IL | Nexcare™ products | 3M | 731WB-CS - Absolute Waterproof Premium First Aid Tape Clip Strip Display 1 in x 180 in 12 per c | 420 | $67,494 | - | 420 | 67,494 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, SD, WV, WI | $67,494 | 100.00% |
| 65 | IL | Nexcare™ products | 3M | CR-CLIP2 - Athletic Wrap Clip Strip Display 3 in x 180 in, 4 ea of CR-3B, CR-3GO, and CR-W | 792 | $67,478 | - | 792 | 67,478 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, SD, WV, WI | $67,478 | 100.00% |
| 64 | IL | Flags or page markers | 3M | Post-it® Printed Page Markers Assorted 7/8 in x 2 7/8 in 3/pack, 50 shts/pad | 22,176 | $67,193 | 113 | 22,063 | 66,851 | All | $37,904 | 56.70% |
| 63 | IL | Nexcare™ products | 3M | YKN1XL - Youth Slip-on Knee Support Large/XL | 4,512 | $51,798 | 284 | 4,228 | 48,537 | AL, AZ, CA, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, SD, WV, WI | $48,537 | 100.00% |
| 62 | IL | Nexcare™ products | 3M | YEL42 - Youth Adjustable Elbow Support | 3,672 | $42,155 | 3,378 | 294 | 3,375 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, SD, WV, WI | $3,375 | 100.00% |

## TABLE III

### Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 NAEIR | IL | Nexcare™ products | 3M | YAN200XL - Youth Slip-on Ankle Support Large/XL | 9,000 | $103,320 | 3,715 | 5,285 | 60,672 | AL, AK, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, OH, SC, SD, WV, WI | $60,672 | 100.00% |
| 69 NAEIR | IL | Repositionable notes | 3M | Post-it® Notes Yellow 3 in x 5 in 100shts/pd, Version A | 1,644 | $42,810 | 1,296 | 348 | 9,062 | All | $5,047 | 55.70% |
| 70 NAEIR | IL | Nexcare™ products | 3M | EL40S - Small Slip-on Elbow Support | 8,184 | $116,049 | 5,766 | 2,418 | 34,287 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, SD, WV, WI | $34,287 | 100.00% |
| 71 NAEIR | IL | Nexcare™ products | 3M | H3386-RBT - Personal Soothing Cream w/$3.00 rebate 4 oz | 15,096 | $171,340 | 2,232 | 12,864 | 146,006 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, SD, WV, WI | $146,006 | 100.00% |
| 72 NAEIR | IL | Repositionable notes | 3M | Post-it® Notes Yellow 2 in x 3 in 100shts/pd | 6,048 | $90,720 | 5,434 | 614 | 9,210 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | $9,210 | 100.00% |
| 73 NAEIR | IL | Transparent tape | 3M | 444 - Mini Tape .47 in x 200 in 4/Pk | 82,152 | $257,136 | 68,902 | 13,250 | 41,473 | AL, AK, AZ, CA, DC, FL, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, TN, VT, WV, WI | $41,473 | 100.00% |

**TABLE III**

Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | NAEIR | IL | Transparent tape | 3M | 444-CLIP - Mini Tape 4 pack, Clipstrip .47 in x 200 in 12 per clip, 2 clips per deal | 14,227 | $1,068,732 | - | 14,227 | 1,068,732 | All | $602,765 | 56.40% |
| 275 | NAEIR | IL | Transparent tape | 3M | GW-04-T2 - GiftWrap Tape w/ $1.00 coupon for Fuji Film 3/4 in x 300 in 96 pks/dsp | 568 | $309,719 | - | 568 | 309,719 | All | $181,186 | 58.50% |
| 276 | NAEIR | IL | Transparent tape | 3M | BTS-TWR-SV - Back-to-School Tower Display Super Valu | 89 | $119,665 | - | 89 | 119,665 | AL, AZ, CA, IL, IA, KS, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NC, NE, NV, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | $119,665 | 100.00% |
| 277 | NAEIR | IL | Transparent tape | 3M | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 ft x 30 in Longs | 35 | $28,975 | - | 35 | 28,975 | AZ, CA, IL, IA, KS, MA, MI, MN, MS, NE, NJ, NC, ND, OH, SC, WV, WI | $28,975 | 100.00% |
| 278 | NAEIR | IL | Transparent tape | 3M | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 ft x 30 in Longs | 10 | $8,278 | | 10 | 8,278 | CA, FL, IL, IA, KS, MA, MS, N, NJ, NC, OH, SC, TN, WV, WI | $8,278 | 100.00% |
| 279 | NAEIR | IL | Transparent tape | 3M | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 ft x 30 in Longs | 11 | $9,106 | | 11 | 9,106 | CA, IL, KS, MA, MI, MN, NE, NJ, NC, ND, OH, WI | $9,106 | 100.00% |
| 280 | NAEIR | IL | Transparent tape | 3M | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 ft x 30 in Longs | 8 | $6,623 | | 8 | 6,623 | AL, AZ, CA, IL, IA, KS, MN, MI, MN, NJ, NC, OH, SD, WI | $6,623 | 100.00% |

## TABLE III
### Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EXC STATES | % GRAND TOTAL DISTRIBUTED TO EXC STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAEIR | IL | Transparent tape | 3M | HD-X05-AB - Mixed Holiday Tape Display 240 #3105MT.96 #142.96 #3505, Home Depot | 52 | $99,029 | - | 52 | 99,029 | AL, AK, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MN, MN, MS, NE, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | $99,029 | 100.00% |
| SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | 6008G-P-SS Glugal Glue Stick | 27,000 | $54,540 | - | 27,000 | 54,540 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $31,369 | 57.52% |
| SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | 6008G-D-SS Glugal Glue Stick | 25,000 | $50,500 | - | 25,000 | 50,500 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $29,046 | 57.52% |
| SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | 6008G-C-SS Glugal Glue Stick | 27,000 | $54,540 | - | 27,000 | 54,540 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $31,369 | 57.52% |
| SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | 6008G-R-SS Glugal Glue Stick | 22,300 | $45,046 | - | 22,300 | 45,046 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $25,909 | 57.52% |
| SHOPA | PA | Batting Gloves | 3M | 3M(TM) Batting Gloves with Grepdile(TM) Gripping Material Medium | 432 | $8,100 | - | 432 | 8,100 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $4,659 | 57.52% |
| SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) Quick Dry Adhesive 020S, Small | 5,100 | $6,885 | - | 5,100 | 6,885 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $3,960 | 57.52% |
| SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) Glue Sticks 6008G-C .26 oz | 20,064 | $40,529 | - | 20,064 | 40,529 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $23,311 | 57.52% |

## TABLE III

Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | oz | Scotch(R) Kids Glue Sticks 6008G-P .28 | 32,736 | $66,127 | - | 32,736 | 66,127 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $38,033 | 57.52% |
| SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | yd (48 mm x 50 m) | Scotch(R) High Performance Packaging Tape 3501C+DBK, Non-CTC 1.88 in x 54.6 | 14,688 | $105,754 | - | 14,688 | 105,754 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $60,825 | 57.52% |
| SHOPA | PA | Batting Gloves | 3M | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Youth Large | 288 | $3,960 | - | 288 | 3,960 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $2,278 | 57.52% |
| SHOPA | PA | Batting Gloves | 3M | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Youth Medium | 312 | $4,290 | - | 312 | 4,290 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $2,467 | 57.52% |
| SHOPA | PA | Batting Gloves | 3M | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Youth Small | 432 | $5,940 | - | 432 | 5,940 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $3,416 | 57.52% |
| SHOPA | PA | Batting Gloves | 3M | 3M(TM) Batting Glove with Greptile(TM) Gripping Material Large | 1,296 | $24,300 | - | 1,296 | 24,300 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $13,976 | 57.52% |
| SHOPA | PA | Batting Gloves | 3M | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material XLarge | 1,296 | $24,300 | - | 1,296 | 24,300 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $13,976 | 57.52% |
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | 6008G-P-SS Glugal Glue Stick | 7,300 | $14,746 | - | 7,300 | 14,746 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $8,481 | 57.52% |

## TABLE III

### Conroy Settlement Geographic Distribution Summary
### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
### November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | 6008G-D-SS Glugal Glue Stick | 7,100 | $14,342 | - | 7,100 | 14,342 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $8,249 | 57.52% |
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | 6008G-C-SS Glugal Glue Stick | 8,400 | $16,968 | - | 8,400 | 16,968 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $9,759 | 57.52% |
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | 6008G-R-SS Glugal Glue Stick | 6,300 | $12,726 | - | 6,300 | 12,726 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $7,319 | 57.52% |
| SHOPA | CO | Batting Gloves | 3M | 3M(TM) Batting Gloves with Grepillo(TM) Gripping Material Medium | 288 | $5,400 | - | 288 | 5,400 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $3,106 | 57.52% |
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) Quick Dry Adhesive 0205, Small | 3,900 | $5,265 | - | 3,900 | 5,265 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $3,028 | 57.52% |
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) Glue Sticks 6008G-D .28 oz | 336 | $679 | - | 336 | 679 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $390 | 57.52% |
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) Glue Sticks 6008G-C .28 oz | 5,760 | $11,635 | - | 5,760 | 11,635 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $6,692 | 57.52% |
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) Kids Glue Sticks 6008G-P .28 oz | 9,042 | $18,265 | - | 9,042 | 18,265 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $10,505 | 57.52% |

# TABLE III

## Conroy Settlement Geographic Distribution Summary
### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
### November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHOPA | CO | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) High Performance Packaging Tape 3501C+CBk, Non-CTC 1.88 in x 54.6 yd (48 mm x 50 m) | 3,996 | $28,771 | - | 3,996 | 28,771 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $16,548 | 57.52% |
| SHOPA | CO | Batting Gloves | 3M | 3M(TM) Batting Gloves with Grepille(TM) Gripping Material Youth Large | 144 | $1,980 | - | 144 | 1,980 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $1,139 | 57.52% |
| SHOPA | CO | Batting Gloves | 3M | 3M(TM) Batting Gloves with Grepille(TM) Gripping Material Youth Medium | 192 | $2,640 | - | 192 | 2,640 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $1,518 | 57.52% |
| SHOPA | CO | Batting Gloves | 3M | 3M(TM) Batting Gloves with Grepille(TM) Gripping Material Youth Small | 120 | $1,650 | - | 120 | 1,650 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $949 | 57.52% |
| SHOPA | CO | Batting Gloves | 3M | 3M(TM) Batting Glove with Grepille(TM) Gripping Material Large | 648 | $12,150 | - | 648 | 12,150 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $6,988 | 57.52% |
| SHOPA | CO | Batting Gloves | 3M | 3M(TM) Batting Glove with Grepille(TM) Gripping Material XLarge | 648 | $12,150 | - | 648 | 12,150 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | $6,988 | 57.52% |
| Habitat for Humanity | GA | Masking Tape | 3M | Scotch(R) Safe-Release(TM) Painters' Masking Tape For Trim & Woodwork 2050-1B, .94 in x 60.1 yd (24 mm x 55 m) | 756 | $2,759 | | 756 | 2,759 | GA | $0 | 0.00% |
| Habitat for Humanity | GA | Duct Tape | 3M | Scotch(R) Colored Duct Tape, #126, Gray, 1.5 in. x 4.72 yard roll | 1,656 | $6,044 | | 1,656 | 6,044 | GA | $0 | 0.00% |
| Habitat for Humanity | GA | Duct Tape | 3M | Scotch(R) Colored Duct Tape, #126, Green, 1.5 in. x 4.72 yard roll | 2,376 | $8,672 | | 2,376 | 8,672 | GA | $0 | 0.00% |
| Habitat for Humanity | GA | Sanding Discs and Belts | 3M | 3M(TM) Sanding Belts 99282, 4 in x 24 in(101 mm x 609 mm) 50 grit, 2400 | 75 | $1,499 | | 75 | 1,499 | GA | $0 | 0.00% |

## TABLE III

### Conroy Settlement Geographic Distribution Summary
#### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
#### November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Habitat for Humanity | TX | Electrical Tape | 3M | Scotch(R) Electrical Tape 10414, .75 in x 450 in, 33 Brand with Dispenser, Clipstrip | 72 | $320 | | 72 | 320 | TX | $0 | 0.00% |
| Habitat for Humanity | TX | Masking Tape | 3M | Scotch(R) Safe-Release(TM) Painters' Masking Tape For Trim & Woodwork 2050-1B, .94 in x 60.1 yd (24 mm x 55 m) | 36 | $131 | | 36 | 131 | TX | $0 | 0.00% |
| Habitat for Humanity | TX | Electrical Tape | 3M | Scotch(R) Electrical Tape 2000C, .75 in x 200 in, 24/Case | 648 | $2,365 | | 648 | 2,365 | TX | $0 | 0.00% |
| Habitat for Humanity | TX | Masking Tape | 3M | Scotch(R) Masking Tape for Trim & Woodwork 2050, 1 in x 60 yd (25.4 mm x 54.8 m) | 24 | $91 | | 24 | 91 | TX | $0 | 0.00% |
| Habitat for Humanity | TX | Duct Tape | 3M | Scotch(R) Colored Duct Tape, #126, Gray, 1.5 in. x 4.72 yard roll | 216 | $788 | | 216 | 788 | TX | $0 | 0.00% |
| Habitat for Humanity | TX | Sanding Discs and Belts | 3M | 3M(TM) 3x21 Sanding Belts 99285, 5/pack, 36 grit | 40 | $400 | | 40 | $0 | TX | $0 | 0.00% |
| Salvation Army | CA | Repositionable Notes | 3M | Post-It(R) Notes 654-12AN, 3 in x 3 in Neon colors | 4,260 | $99,343 | | 4,260 | 99,343 | CA | $99,343 | 100.00% |
| Salvation Army | CA | Repositionable Notes | 3M | Post-It(R) Note Holder and Notes DS2044 15 shts/pk | 2,730 | $36,446 | | 2,730 | 36,446 | CA | $36,446 | 100.00% |
| Salvation Army | CA | Repositionable Notes | 3M | Post-It(R) Pop-up Notes 3301-SYW 3 x 3 in Canary Yellow | 7,392 | $58,766 | | 7,392 | 58,766 | CA | $58,766 | 100.00% |
| Salvation Army | GA | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4625 Post-it Picture Paper 4 x 6 in 25 shts/pk | 35,496 | $220,075 | | 35,496 | 220,075 | CA | $220,075 | 100.00% |
| Salvation Army | CA | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | P461SSG-HT Post-It Picture Paper 4 X 6 in | 14,640 | $90,768 | | 14,640 | 90,768 | CA | $90,768 | 100.00% |
| Salvation Army | CA | Flags or Page Markers | 3M | Post-It(R) Flags 680-18, 1 in x 1.7 in | 30,048 | $105,168 | | 30,048 | 105,168 | CA | $105,168 | 100.00% |
| Salvation Army | CA | Paper | 3M | Post-It(R) Picture Paper SP851120SGHT 20 sheets/pack With Hang Tab | 8,712 | $155,509 | | 8,712 | 155,509 | CA | $155,509 | 100.00% |
| Salvation Army | GA | Batting Gloves | 3M | 3M(TM) Batting Glove with Greptile(TM) Gripping Material Large | 2,400 | $45,000 | | 2,400 | 45,000 | NC, SC | $45,000 | 100.00% |

# TABLE III

## Conroy Settlement Geographic Distribution Summary
### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
### November 29, 2007

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | Salvation Army | GA | Batting Gloves | 3M | 3M(TM) Batting Glove with Greptile(TM) | 1,800 | $33,750 | | 1,800 | 33,750 | NC, SC | $33,750 | 100.00% |
| 130 | Salvation Army | NY | Repositionable Notes | 3M | Post-It(R) Notes 654-12AN, 3 in x 3 in Neon colors | 2,996 | $69,867 | | 2,996 | 69,867 | CT, ME, MA, NJ, NY, PA | $17,117 | 24.50% |
| 131 | Salvation Army | NY | Repositionable Notes | 3M | Post-It(R) Note Holder and Notes DS2044 | 1,650 | $22,028 | | 1,650 | 22,028 | CT, ME, MA, NJ, NY, PA | $6,247 | 28.36% |
| 132 | Salvation Army | NY | Repositionable Notes | 3M | Post-It(R) Pop-up Notes 3301-5YW 3 x 3 in Canary Yellow | 3,593 | $28,564 | | 3,593 | 28,564 | CT, ME, MA, NJ, NY, PA | $2,702 | 9.46% |
| 133 | Salvation Army | NY | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4625 Post-It Picture Paper 4 X 6 in 25 shts/pk | 12,000 | $74,400 | | 12,000 | 74,400 | CT, ME, MA, NJ, NY, PA | $16,368 | 22.00% |
| 134 | Salvation Army | NY | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | P461SSG-HT Post-it Picture Paper 4 X 6 in 15 shts/pk | 4,800 | $29,760 | | 4,800 | 29,760 | CT, ME, MA, NJ, NY, PA | $12,648 | 42.50% |
| 135 | Salvation Army | NY | Flags or Page Markers | 3M | Post-It(R) Flags 680-18, 1 in x 1.7 in | 11,904 | $41,664 | | 11,904 | 41,664 | CT, ME, MA, NJ, NY, PA | $8,637 | 20.73% |
| 136 | Salvation Army | NY | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP8511 20SGHT 20 sheets/pack With Hang Tab | 5,964 | $106,457 | | 5,964 | 106,457 | CT, ME, MA, NJ, NY, PA | $23,559 | 22.13% |
| 137 | Gifts in Kind | NE | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4625SG-HT Post-it Picture Paper 25 shts/pk | 2,352 | $24,273 | | 2,352 | 24,273 | IL, TX | $2,556 | 10.53% |
| 138 | Gifts in Kind | NE | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP4665, 4 in x 6 in 65 sheets/pack | 12,360 | $165,624 | | 12,360 | 165,624 | IL, TX | $17,440 | 10.53% |
| 139 | Gifts in Kind | NE | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4625 Post-It Picture Paper 4 X 6 in 25 shts/pk | 46,800 | $290,160 | | 46,800 | 290,160 | IL, TX | $30,554 | 10.53% |
| 140 | Gifts in Kind | NE | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4625SG-HT Post-it Picture Paper 25 shts/pk | 16,896 | $174,367 | | 16,896 | 174,367 | IL, TX | $18,361 | 10.53% |
| 141 | Gifts in Kind | NE | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP4665, 4 in x 6 | 4,440 | $59,496 | - | 4,440 | 59,496 | IL, TX | $6,265 | 10.53% |

## TABLE III

### Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4625-HT Post-it Picture Paper 4 X 6 in, 25 shts/pk | 50,742 | $314,600 | - | 50,742 | 314,600 | IL,TX | $33,127 | 10.53% |
| 143 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP85112QSGHT 20 sheets/pack With Hang Tab | 19,800 | $353,430 | - | 19,800 | 353,430 | IL,TX | $37,216 | 10.53% |
| 144 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | P461SSG-HT Post-it Picture Paper 4 X 6 in 15 shts/pk | 1,896 | $11,755 | - | 1,896 | 11,755 | IL,TX | $1,238 | 10.53% |
| 145 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack | 20 | $3,293 | - | 20 | 3,293 | IL,TX | $347 | 10.53% |
| 146 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP8511SSG, 8.5 in x 11 in, 15 sheets per pack, Matte | 36,036 | $495,495 | - | 36,036 | 495,495 | IL,TX | $52,176 | 10.53% |
| 147 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4625 Post-it Picture Paper 4 X 6 in 25 shts/pk | 19,146 | $118,705 | - | 19,146 | 118,705 | IL,TX | $12,500 | 10.53% |
| 148 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP8514SSG, 8.5 in x 11 in, 45 Sheets/Pack | 16,041 | $595,121 | - | 16,041 | 595,121 | IL,TX | $62,666 | 10.53% |
| 149 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP85112QSGHT 20 sheets/pack With Hang Tab | 643 | $11,478 | - | 643 | 11,478 | IL,TX | $1,209 | 10.53% |
| 150 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Notes 5635 4x4 in Canary Yellow | 1,104 | $5,100 | - | 1,104 | 5,100 | LA | $0 | 0.00% |
| 151 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Notes 653ANRP 1-1/2x2 in Neon Colors, Recycled | 10,512 | $110,166 | - | 10,512 | 110,166 | LA | $0 | 0.00% |
| 152 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Super Sticky Notes 6445-SSP, 6 in x 4 in, Neon Colors, Unlined, 8 - 45 sheet pads | 888 | $14,652 | - | 888 | 14,652 | LA | $0 | 0.00% |
| 153 | American Red Cross | LA | Flags or Page Markers | 3M | Post-it(R) Flags 683-4BBD Cp | 525 | $77,490 | - | 525 | 77,490 | LA | $0 | 0.00% |
| 154 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Super Sticky Notes 654-6SS-F 3 in x 3 in, 6 - 65 sheet pads | 10,848 | $80,601 | - | 10,848 | 80,601 | LA | $0 | 0.00% |

# TABLE III

## Conroy Settlement Geographic Distribution Summary
### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
### November 29, 2007

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | American Red Cross | LA | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | SP851120 Post-It Picture Paper 8.5 X 11 in 20 shts/pk | 38,436 | $527,342 | - | 38,436 | 527,342 | LA | $0 | 0.00% |
| 156 | American Red Cross | LA | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP851145, 8.5 in x 11 in 45 Sheets/Pack | 32,484 | $884,214 | - | 32,484 | 884,214 | LA | $0 | 0.00% |
| 157 | American Red Cross | LA | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP4625-A-PDQ, Matte 4 in x 6 in x 11 in, 25 sheets/pack | 661 | $98,357 | - | 661 | 98,357 | LA | $0 | 0.00% |
| 158 | American Red Cross | LA | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack, Matte | 813 | $133,852 | - | 813 | 133,852 | LA | $0 | 0.00% |
| 159 | American Red Cross | LA | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP851120SGAP 8.5 in x 11 in, 20 sheets/pack, Semi-gloss | 727 | $155,723 | - | 727 | 155,723 | LA | $0 | 0.00% |
| 160 | American Red Cross | LA | Repositionable Notes | 3M | Post-It(R) Notes 653-36VAD90, 1.5 in x 2 in canary yellow value pack, 36-90 sheet pads | 5,376 | $110,746 | - | 5,376 | 110,746 | LA | $0 | 0.00% |
| 161 | American Red Cross | LA | Repositionable Notes | 3M | Post-It(R) Pop-up Notes R330-6SW 3 in x 3 in Neon Colors | 8,352 | $103,147 | - | 8,352 | 103,147 | LA | $0 | 0.00% |
| 162 | American Red Cross | NC | Repositionable Notes | 3M | Post-It(R) Notes 5635 4x4 in Canary Yellow | 3,360 | $15,523 | - | 3,360 | 15,523 | NC | $15,523 | 100.00% |
| 163 | American Red Cross | NC | Repositionable Notes | 3M | Post-It(R) Notes 653ANRP 1-1/2x2 in Neon Colors, Recycled | 4,032 | $42,255 | - | 4,032 | 42,255 | NC | $42,255 | 100.00% |
| 164 | American Red Cross | NC | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP4625-A-PDQ, Matte 4 in x 6 in x 11 in, 25 sheets/pack | 120 | $17,856 | - | 120 | 17,856 | NC | $17,856 | 100.00% |
| 165 | American Red Cross | NC | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack, Matte | 64 | $10,537 | - | 64 | 10,537 | NC | $10,537 | 100.00% |
| 166 | American Red Cross | NC | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP851120SGAP 8.5 in x 11 in, 20 sheets/pack, Semi-gloss | 64 | $13,709 | - | 64 | 13,709 | NC | $13,709 | 100.00% |
| 167 | American Red Cross | MN | Repositionable Notes | 3M | Post-It(R) Notes 5635 4x4 in Canary Yellow | 240 | $1,109 | - | 240 | 1,109 | MN | $1,109 | 100.00% |

## TABLE III

### Conroy Settlement Geographic Distribution Summary
(Percentages Refer to Product Distributed to Ultimate Recipients Only)
November 29, 2007

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | American Red Cross | MN | Repositionable Notes | 3M | Post-It(R) Notes 653ANRP 1-1/2x2 in Neon Colors, Recycled | 360 | $3,773 | - | 360 | 3,773 | MN | $3,773 | 100.00% |
| | American Red Cross | MN | Ergonomic Products | 3M | 3M(TM) Adjustable Gel Wrist Rest for Mouse WR421LE | 150 | $6,749 | - | 150 | 6,749 | MN | $6,749 | 100.00% |
| | American Red Cross | MN | Repositionable Notes | 3M | Post-It(R) Super Sticky Notes 6445-SSP, 6 in x 4 in, Neon Colors, Unlined, 8 - 45 sheet pads | 60 | $990 | - | 60 | 990 | MN | $990 | 100.00% |
| 172 | American Red Cross | MN | Flags or Page Markers | 3M | Post-It(R) Flags 683-4BBD Cp | 2 | $295 | - | 2 | 295 | MN | $295 | 100.00% |
| | American Red Cross | MN | Repositionable Notes | 3M | Post-It(R) Super Sticky Notes 654-SSS-F 3 in x 3 in, 6 - 65 sheet pads | 144 | $1,070 | - | 144 | 1,070 | MN | $1,070 | 100.00% |
| | American Red Cross | MN | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP851145, 8.5 in x 11 in 45 Sheets/Pack | 84 | $2,286 | - | 84 | 2,286 | MN | $2,286 | 100.00% |
| | American Red Cross | MN | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP4625-A-PDQ, Matte 4 in x 6 in, 25 sheets/pack | 7 | $1,042 | - | 7 | 1,042 | MN | $1,042 | 100.00% |
| | American Red Cross | MN | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP8511-A-PDQ, 8.5 in x 11 in, 20 sheets/pack, Matte | 7 | $1,152 | - | 7 | 1,152 | MN | $1,152 | 100.00% |
| | American Red Cross | MN | Post-It® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-It(R) Picture Paper SP851120SGAP 8.5 in x 11 in, 20 sheets/pack, Semi-gloss | 7 | $1,499 | - | 7 | 1,499 | MN | $1,499 | 100.00% |
| | American Red Cross | MN | Repositionable Notes | 3M | Post-It(R) Notes 653-36VAD90, 1.5 in x 2 in canary yellow value pack, 36-90 sheet pads | 12 | $247 | - | 12 | 247 | MN | $247 | 100.00% |
| | American Red Cross | MN | Repositionable Notes | 3M | Post-It(R) Pop-up Notes R330-6SW 3 in x 3 in Neon Colors | 12 | $148 | - | 12 | 148 | MN | $148 | 100.00% |
| | American Red Cross | IN | Repositionable Notes | 3M | Post-It(R) Notes 653ANRP 1-1/2x2 in Neon Colors, Recycled | 504 | $5,282 | - | 504 | 5,282 | IN | $0 | 0.00% |
| 180 | American Red Cross | IN | Ergonomic Products | 3M | 3M(TM) Adjustable Gel Wrist Rest for Mouse WR421LE | 504 | $22,675 | - | 504 | 22,675 | IN | $0 | 0.00% |
| 181 | American Red Cross | IN | Repositionable Notes | 3M | Post-It(R) Super Sticky Notes 654-SSS-F 3 in x 3 in, 6 - 65 sheet pads | 528 | $3,923 | - | 528 | 3,923 | IN | $0 | 0.00% |

## TABLE III

### Conroy Settlement Geographic Distribution Summary
### (Percentages Refer to Product Distributed to Ultimate Recipients Only)
### November 29, 2007

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES | % GRAND TOTAL DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Red Cross | IN | Repositionable Notes | 3M | Post-It(R) Pop-Up Notes R330-5SW 3 in x 3 in Neon Colors | 1,488 | $18,377 | - | 1,488 | 18,377 | IN | $0 | 0.00% |

Percentage of the Product Value Distributed to Exhibit C States to Date (does not include value of product not yet designated for ultimate distribution)

| 49.25% |
|---|

Additionally, $17,938,992.30 in product has been shipped to authorized charities, but not yet designated for ultimate distribution and hence cannot yet be included in any allocation as between Exhibit C states and all others.

| | $ 17,938,929 | | $8,834,438 |
|---|---|---|---|