1  Paul Alexander (SBN 49997)
   HOWREY LLP
2  1950 University Avenue, 4th Floor
   East Palo Alto, California 94303
3  Telephone: (650) 798-3500
   Facsimile: (650) 798-3600
4
5  Attorneys for Defendants 3M Company

**FILED**

OCT 3 0 2008

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| KATHLEEN CONROY and SHEELAGH CROWLY, On Behalf of Themseleves and All Others Similarly Situated, <br><br> Plaintiffs, <br><br> vs. <br><br> 3M COMPANY, a/k/a MINNESOTA MINING AND MANUFACTURING COMPANY, Individually, <br><br> and <br><br> STAPLES, INC., Against Itself and Others Similarly Situated, <br><br> Defendants. | Case No. 00-2810-CW <br><br> **FINAL CERTIFICATION OF 3M COMPANY WITH RESPECT TO DISTRIBUTION UNDER THE SETTLEMENT AGREEMENT** |

3M Company ("3M") (identified in the caption as 3M Corporation, a/k/a Minnesota Mining and Manufacturing Company) submits this Final Certification pursuant to paragraph 3.11 of the Settlement Agreement and paragraphs 11 – 13 of the Distribution Plan, as approved by this Court in its Final Approval Order and Judgment entered on April 24, 2006. This Final Certification confirms the final distribution of all products called for by the Settlement Agreement and the Distribution Plan.

During the period between the Effective Date of the Settlement Agreement and the date of this Final Certification, 3M has distributed to the authorized charities over $41,000,000 in 3M product.

1  This constitutes full distribution of the entire Settlement Consideration called for by paragraph 2.1 of

2  the Settlement Agreement. This distribution has taken place in approximately 24 months, and

3  therefore has been made within the time (and, in fact, sooner than) the time for distribution set forth in

4  paragraph 3.2 of the Settlement Agreement. Paragraph 3.2 of the Settlement Agreement explicitly

5  authorizes "the distribution of products in fewer than forty-eight (48) months," which has now

6  occurred.

7      Filed herewith are the Final Certification of the Settlement Administrator, Rust Consulting, Inc.

8  (the Settlement Administrator), and three tables which I describe below. 3M has received and

9  reviewed this Final Certification of the Settlement Administrator in accordance with the provisions of

10  Paragraphs 11 – 13 of the Distribution Plan. The Final Certification of the Settlement Administrator

11  and the three accompanying tables confirms the full distribution of product provided for in the

12  Settlement Agreement and provides the detail concerning the product distribution pursuant to the

13  Settlement Agreement. The Final Certification of the Settlement Administrator incorporates three

14  tables. Tables I and II set for the identity of the charitable recipients receiving product, the total units

15  for each product, the retail price allocable to each product, and the source of the retail price

16  information. Table I also sets forth the total value for all products other than invisible and transparent

17  table distributed under the Settlement Agreement. Table II sets forth the total value for invisible and

18  transparent tape distributed under the Settlement Agreement. The total value of all product shipped to

19  charities pursuant to the Settlement Agreement is set forth in Table I, page 12. Table III shows the

20  geographic distribution by state as between those states listed on Exhibit C to the Distribution Plan and

21  all other states. The Final Certification of the Settlement Administrator also confirms the efforts by the

22  Settlement Administrator and authorized charities to effect the product distribution in the percentages

23  set forth in paragraph 10 of the Distribution Plan so far as reasonably practicable. In accordance with

24  that paragraph, which describes the objective to allocate, so far as reasonably practicable,

25  approximately 60% of the products for ultimate distribution in particular states, the charities have

26  distributed to date approximately 57% of the products in those states.

27      This is the Final Certification of 3M Company of Distribution of Product Consideration and the

28  Final Certification of the Settlement Administrator of Distribution of Product Consideration. They

1  confirm that the full product distribution called for by the Settlement Agreement and the Distribution

2  Plan have been now been made.  3M has thus fully met its obligations under the Settlement Agreement

3  and the Distribution Plan and no further Report or Certifications are called for or contemplated.

4  Dated:  October 29, 2008

Respectfully submitted,

HOWREY LLP

By: _____

Paul Alexander

Attorneys for Defendants
3M Company

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | |
|---|---|
| KATHLEEN CONROY and SHEELAGH CROWLY, On Behalf Of Themselves and All Others Similarly Situated, | Case No.: C00-2810 CW |
| Plaintiffs, | **FINAL CERTIFICATION OF SETTLEMENT ADMINISTRATOR WITH RESPECT TO DISTRIBUTION UNDER THE SETTLEMENT AGREEMENT** |
| v. | |
| 3M COMPANY, a/k/a MINNESOTA MINING AND MANUFACTURING COMPANY, Individually, | |
| And | |
| STAPLES, INC., Against Itself and Others Similarly Situated, | |
| Defendants. | |

Rust Consulting, Inc., Settlement Administrator under the Settlement Agreement herein, submits this Final Certification pursuant to Paragraph 3.11 of the Settlement Agreement and Paragraphs 11-13 of the Distribution Plan, each such document having been approved by the Court in its Final Approval Order and Judgment entered April 24, 2006. This Final Certification confirms the distribution of all products called for by the Settlement Agreement and Distribution Plan.

Pursuant to the Settlement Agreement and Distribution Plan, I certify that 3M has completed the distribution of $41 million in 3M products called for by the Settlement Agreement.

I also state that I have prepared the Conroy Settlement Distribution Summaries and the Geographic Distribution Summary attached to 3M's Final Certification dated September 24, 2008, as Tables I, II and III and that they are accurate to the best of my knowledge and belief. In addition, I have made the authorized charities aware of the objective to allocate the ultimate distribution of products, so far as reasonably practicable, in the approximate percentages set forth in paragraph 10 of the Distribution Plan. In accordance with that paragraph, the charities have distributed to date approximately 57% of all products in those states – very close to the stated objective of 60%.

Since 3M has now completed the distribution of the $41 million in 3M products called for by the Settlement Agreement and that product is now completely in the hands of charities for ultimate distribution, this is the Final Report and Certification being filed with respect to the Settlement Distribution, in accordance with paragraph 13 of the Distribution Plan. No further Report or Certification is called for or contemplated.

September 24, 2008                                 Rust Consulting, Inc.

                                                   By: *Kimberly K. Ness*
                                                   Kimberly K. Ness

                                                   Senior Project Administrator
                                                   Rust Consulting, Inc.
                                                   201 South Lyndale Avenue
                                                   Faribault, MN 55201
                                                   Tel No.: (507) 333-4467
                                                   Fax No.: (507) 333-4330

Cc: Robert C. Schubert, Esq.
    Michele C. Jackson, Esq.
    Natalie Finkelman, Esq.

    Plaintiffs' Counsel

Exhibit 1

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Ergonomic Products | 3M(TM) Adjustable Gel Wrist Rest for Mouse WR421LE | 654 | $ 44.99 | Survey | $ 29,423 | $ 29,423 | American Red Cross |
| Flags or Page Markers | Post-it(R) Flags 683-4BBD Cp | 527 | $ 147.60 | Survey | $ 77,785 | $ 107,209 | American Red Cross |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP851120 Post-It Picture Paper 8.5 X 11 in 20 shts/pk | 38,436 | $ 13.72 | Survey | $ 527,342 | $ 634,551 | American Red Cross |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP851145, 8.5 in x 11 in 45 Sheets/Pack | 32,568 | $ 27.22 | Survey | $ 886,501 | $ 1,521,052 | American Red Cross |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP4625-A-PDQ, Matte 4 in x 6 in, in, 25 sheets/pack | 788 | $ 148.80 | Survey | $ 117,254 | $ 1,638,306 | American Red Cross |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack, Matte | 884 | $ 164.64 | Survey | $ 145,542 | $ 1,783,848 | American Red Cross |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP8511120SGAP 8.5 in x 11 in, 20 sheets/pack, Semi-gloss | 798 | $ 214.20 | Survey | $ 170,932 | $ 1,954,779 | American Red Cross |
| Repositionable Notes | Post-it(R) Notes 5635 4x4 in Canary Yellow | 4,704 | $ 4.62 | Survey | $ 21,732 | $ 1,976,512 | American Red Cross |
| Repositionable Notes | Post-it(R) Notes 653ANRP 1-1/2x2 in Neon Colors, Recycled | 15,408 | $ 10.48 | List | $ 161,476 | $ 2,137,988 | American Red Cross |
| Repositionable Notes | Post-it(R) Super Sticky Notes 6445-SSP, 6 in x 4 in, Neon Colors, Unlined, 8 - 45 sheet pads | 948 | $ 16.50 | Survey | $ 15,642 | $ 2,153,630 | American Red Cross |
| Repositionable Notes | Post-it(R) Super Sticky Notes 654-6SS-F 3 in x 3 in, 6 - 65 sheet pads | 11,520 | $ 7.43 | List | $ 85,594 | $ 2,239,223 | American Red Cross |
| Repositionable Notes | Post-it(R) Notes 653-36VAD90, 1.5 in x 2 in canary yellow value pack, 36-90 sheet pads | 5,388 | $ 20.60 | Survey | $ 110,993 | $ 2,350,216 | American Red Cross |
| Repositionable Notes | Post-it(R) Pop-up Notes R330-6SW 3 in x 3 in Neon Colors | 9,852 | $ 12.35 | Survey | $ 121,672 | $ 2,471,888 | American Red Cross |
| Command™ Hooks and Clips | Command(TM) Cord Clips 17017CS, Clip Strip, 12 Packs | 1,788 | $ 3.58 | List | $ 6,401 | $ 2,478,289 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Sawtooth Picture Hangers 17040CS, 12/Clipstrip | 1,032 | $ 3.83 | List | $ 3,953 | $ 2,482,242 | Gifts in Kind |
| Command™ Hooks and Clips | 3M(TM) Medium Removable Interlocking Fasteners with Command(TM) Adhesive 17201CS | 2,856 | $ 4.00 | Survey | $ 11,424 | $ 2,493,666 | Gifts in Kind |
| Command™ Hooks and Clips | 3M(TM) Small Removable Interlocking Fasteners with Command(TM) Adhesive | 2,592 | $ 3.58 | List | $ 9,279 | $ 2,502,945 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Chrome Designer Medium Hook 17081CHR and Adhesive Strips | 2,256 | $ 3.83 | List | $ 8,640 | $ 2,511,586 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Medium Designer Hooks 17081CHR-ES | 2,196 | $ 3.83 | List | $ 8,411 | $ 2,519,996 | Gifts in Kind |
| Command™ Hooks and Clips | Silver Ultra Modern Large Metal Hook UM03SESDC and Command(TM) Adhesive Strips | 1,632 | $ 3.83 | List | $ 6,251 | $ 2,526,247 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Sawtooth Picture Hanger 17042-CS | 54 | $ 13.75 | List | $ 743 | $ 2,526,989 | Gifts in Kind |
| Command™ Hooks and Clips | Command(TM) Sawtooth Picture Hanger 17042-CS | 87 | $ 100.20 | List | $ 8,717 | $ 2,535,707 | Gifts in Kind |
| Duct Tape | Scotch(R) Colored Duct Tape, #126, Brown, 1.5 in x 4.72 yard roll | 8,856 | $ 3.65 | List | $ 32,324 | $ 2,568,031 | Gifts in Kind |
| Duct Tape | Scotch(R) Colored Duct Tape, #126, Yellow, 1.5 in x 4.72 yard roll | 858 | $ 3.65 | List | $ 3,132 | $ 2,571,163 | Gifts in Kind |
| Duct Tape | 3M(TM) Cloth Tape 3446, red, 1.5 in x 4 yard roll | 552 | $ 3.65 | List | $ 2,015 | $ 2,573,178 | Gifts in Kind |
| Electrical Tape | Scotch(R) Electrical Tape 10414, 75 in x 450 in, 33 Brand with Dispenser, Clipstrip | 288 | $ 4.45 | List | $ 1,282 | $ 2,574,459 | Gifts in Kind |
| Electrical Tape | Scotch(R) Electrical Tape 10455, 75 in x 350 in, with Dispenser, Clipstrip | 1,272 | $ 3.93 | List | $ 4,993 | $ 2,579,452 | Gifts in Kind |
| Electrical Tape | Scotch(R) Electrical Tape 200DC, 75 in x 200 in, 24/Case | 3,432 | $ 3.78 | List | $ 12,973 | $ 2,592,425 | Gifts in Kind |
| Ergonomic Products | 3M(TM) Monitor Mount Document Holder DH440MB | 186 | $ 33.99 | Survey | $ 6,136 | $ 2,598,561 | Gifts in Kind |
| Flags or Page Markers | Post-it(R) Flags 680-VAD5 1 x 1 719 inch | 1,200 | $ 13.57 | Survey | $ 16,284 | $ 2,614,845 | Gifts in Kind |
| Flags or Page Markers | Post-it(R) Flags 680-10, 1 in x 1.7 in | 26,640 | $ 3.50 | Survey | $ 93,240 | $ 2,708,085 | Gifts in Kind |

Table I

Conroy Settlement Distribution Summary:  Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Flags or Page Markers | Post-it(R) Flags W-806-683, .47 in x 1.7 in | 39 | $261.60 | List | $10,202 | $2,718,287 | Gifts in Kind |
| Glue Sticks and Consumer Adhesives | 3M(TM) Self-Stick Rubber Pad 752ES Black 0.14 in x 0.50 in 12 Pads/Pack | 4,404 | $2.48 | List | $10,922 | $2,729,209 | Gifts in Kind |
| Glue Sticks and Consumer Adhesives | Scotch(TM) Self-Stick Floor Care Pads 744 SC, 3 in x 2 in | 12,480 | $2.55 | List | $31,824 | $2,761,033 | Gifts in Kind |
| Masking Tape | Scotch(R) Masking Tape for Trim & Woodwork 2050, 1 in x 60 yd (25.4 mm x 54.8 m) | 5,496 | $3.65 | List | $20,080 | $2,781,094 | Gifts in Kind |
| Masking Tape | Scotch(R) Masking Tape for General Painting 2050-.75A-BK .70 in x 60 yd (18mm x 55m) Bulk | 1,392 | $2.63 | List | $3,661 | $2,784,755 | Gifts in Kind |
| Masking Tape | Scotch(R) Masking Tape for General Painting Gravity Feed Display 2050-1G 1 in x 60 yds | 3,216 | $3.92 | Survey | $12,607 | $2,797,361 | Gifts in Kind |
| Masking Tape | 3M(TM) Hand-Masker(TM) Pre-assembled Masking Film Tape Kit M2000PAK | 368 | $69.28 | List | $25,493 | $2,822,855 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP4625 Post-It Picture Paper 4 X 6 in 25 shts/pk | 65,946 | $6.20 | Survey | $408,865 | $3,231,720 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP4665, 4 in x 6 in 65 sheets/pack | 16,800 | $13.40 | Survey | $225,120 | $3,456,840 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP851145SG, 8.5 in x 11 in, 45 Sheets/Pack | 39,453 | $37.10 | Survey | $1,463,706 | $4,920,546 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP851115SG, 8.5 in x 11 in, 15 sheets per pack | 36,036 | $13.75 | Survey | $495,495 | $5,416,041 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP4625-HT Post-It Picture Paper 4 X 6 in 25 shts/pk | 50,742 | $6.20 | Survey | $314,600 | $5,730,642 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack, Matte | 20 | $164.64 | Survey | $3,293 | $5,733,934 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP4625SG-HT Post-It Picture Paper 2S shts/pk | 19,248 | $10.32 | Survey | $198,639 | $5,932,574 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | P4615SG-HT Post-It Picture Paper 4 X 6 in 15 shts/pk | 1,896 | $6.20 | List | $11,755 | $5,944,329 | Gifts in Kind |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP851120SGHT 20 sheets/pack With Hang Tab | 20,443 | $17.85 | Survey | $364,908 | $6,309,236 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Notes 655-5CL 3x5 in Classic Colors | 2,760 | $12.72 | Survey | $35,107 | $6,344,344 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Notes 5635 3YL 4x4 in Ultra Yellow, Lined | 9,360 | $5.43 | List | $50,825 | $6,395,168 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Pop-up Dispenser Notes R330-ANSS, 3x3 in Neon Colors | 9,804 | $12.35 | Survey | $121,079 | $6,516,248 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Notes 5416-AN 3x3 in Neon Colors | 5,472 | $8.90 | Survey | $48,701 | $6,564,949 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Notes 5426 3x3 in Neon Colors, Lined | 1,920 | $9.00 | Survey | $17,280 | $6,582,229 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Pop-up Notes 3301-5YW 3 x 3 in Canary Yellow | 3,744 | $7.95 | Survey | $29,765 | $6,611,993 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Pop-up Notes 653-24VAD, 1.5 in x 2 in Canary Yellow, 100 sheets, 24 pad value pack | 6,552 | $15.93 | Survey | $104,373 | $6,716,367 | Gifts in Kind |
| Repositionable Notes | Post-it(R) Pop-up Notes 3301-5YW 3x3 in Canary Yellow | 4,776 | $7.95 | Survey | $37,969 | $6,754,336 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Floor Surfacing Discs 21016, 100 Grit, 5 in x 1/4 in, | 3,500 | $0.48 | Survey | $1,680 | $6,756,016 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Pro-Pak(TM) Slikit(TM) Disc Roll 99477NA, 5 in Disc Roll, 50 RL, 220 Grade | 200 | $14.99 | Survey | $2,998 | $6,759,014 | Gifts in Kind |

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Sanding Discs and Belts | 3M(TM) Paint and Rust Stripper 7771NA-CC | 306 | $ 5.96 | Survey | $ 1,824 | $ 6,760,838 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) SandBlaster(TM) Universal Hole Discs 9621M, 5 in, 60 grit | 180 | $ 4.23 | Survey | $ 761 | $ 6,761,599 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) SandBlaster(TM) Universal Hole Disc 9622M 80 5 in 3/Pk | 1,420 | $ 4.23 | Survey | $ 6,007 | $ 6,767,606 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) SandBlaster(TM) Power Sanding Sheets for Mouse Sander 9672M 120 grit 4/Pk | 260 | $ 3.87 | Survey | $ 1,006 | $ 6,768,612 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Regalite(TM) Heavy Duty Hookit(TM) Discs 6RGC100-6, 6 in x 6 DH 100 grit, 50/pk | 3,800 | $ 49.99 | Survey | $ 189,962 | $ 6,958,574 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Floor Surfacing Rolls 07935, 12 in x 50 yd, 24 Grit | 10 | $ 421.33 | Survey | $ 4,213 | $ 6,962,787 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) 3x21 Sanding Belts 99285, 5/pack, 36 grit | 3,425 | $ 9.99 | Survey | $ 34,216 | $ 6,997,003 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) 4x24 Sanding Belts 99287, 5/pack, 36 grit | 1,180 | $ 19.99 | Survey | $ 23,588 | $ 7,020,591 | Gifts in Kind |
| Sanding Discs and Belts | 3M(TM) Sanding Belts 99282, 4 in x 24 in(101 mm x 609 mm) 50 grit, 240D | 895 | $ 19.99 | Survey | $ 17,891 | $ 7,038,482 | Gifts in Kind |
| Window Insulator Kits | 2141W-6 5 Window Indoor Window Insulator Kit | 5,214 | $ 12.97 | Survey | $ 67,626 | $ 7,106,108 | Gifts in Kind |
| Window Insulator Kits | 2141B-6 Indoor Window Insulator Kit 6 Pack | 9,144 | $ 12.97 | Survey | $ 118,598 | $ 7,224,705 | Gifts in Kind |
| Duct Tape | Scotch(R) Colored Duct Tape, #126, Gray, 1.5 in, x 4.72 yard roll | 1872 | $ 3.65 | List | $ 6,833 | $ 7,231,538 | Habitat for Humanity |
| Duct Tape | Scotch(R) Colored Duct Tape, #126, Green, 1.5 in, x 4.72 yard roll | 2376 | $ 3.65 | List | $ 8,672 | $ 7,240,211 | Habitat for Humanity |
| Electrical Tape | Scotch(R) Electrical Tape 10414, .75 in x 450 in, 33 Brand with Dispenser, Clipstrip | 72 | $ 4.45 | List | $ 320 | $ 7,240,531 | Habitat for Humanity |
| Electrical Tape | Scotch(R) Electrical Tape 200DC, .75 in x 200 in, 24/Case | 24 | $ 3.78 | List | $ 91 | $ 7,240,622 | Habitat for Humanity |
| Masking Tape | Scotch(R) Masking Tape for Trim & Woodwork 2050, 1 in x 60 yd (25,4 mm x 54.8 m) | 36 | $ 3.65 | List | $ 131 | $ 7,240,753 | Habitat for Humanity |
| Masking Tape | Scotch(R) Safe-Release(TM) Painters' Masking Tape for Trim & Woodwork 2050-1B,. 94 in x 60.1 yd (24 mm x 55 m) | 1404 | $ 3.65 | List | $ 5,125 | $ 7,245,878 | Habitat for Humanity |
| Sanding Discs and Belts | 3M(TM) 3x21 Sanding Belts 99285, 5/pack, 36 grit | 40 | $ 9.99 | Survey | $ 400 | $ 7,246,277 | Habitat for Humanity |
| Sanding Discs and Belts | 3M(TM) Sanding Belts 99282, 4 in x 24 in(101 mm x 609 mm) 50 grit, 240D | 75 | $ 19.99 | Survey | $ 1,499 | $ 7,247,777 | Habitat for Humanity |
| Computer accessories and cleaning products, office cleaning products, air cleaners | AV105LONGS - VCR Head Cleaner, High Performance_Longs | 4,310 | $ 7.28 | SURVEY | $ 31,377 | $ 7,279,153 | Naier |
| Craft products | 845-VP – Book Tape Value Pack 2 rls 1 1/2 in, 4 rls 2 in, 2 rls 3 in | 18,414 | $ 58.50 | SURVEY | $ 1,077,219 | $ 8,356,372 | Naier |
| Easel pads or bulletin boards | Instant Whiteboard w/ Super Sticky Adhesive 48 in x 29 1/2 in | 1,896 | $ 46.88 | LIST | $ 88,505 | $ 8,444,878 | Naier |
| Easel pads or bulletin boards | Post-it® Super Sticky Banner Roll for Kids 12 in x 40 ft | 18,168 | $ 10.37 | LIST | $ 188,402 | $ 8,633,280 | Naier |
| Easel pads or bulletin boards | Self Slick Whiteboard Sheet 48 in x 29 1/2 in | 84 | $ 46.68 | LIST | $ 3,921 | $ 8,637,201 | Naier |
| Ergonomic products | Document Holder 9 3/8 in x 12 in x 1 3/4 in 6/cs | 5,790 | $ 21.99 | LIST | $ 127,322 | $ 8,764,523 | Naier |
| Ergonomic products | Mousing Surface - Galaxy Design Retail Packaging | 1,128 | $ 13.73 | LIST | $ 15,487 | $ 8,780,011 | Naier |
| Ergonomic products | Mousing Surface w/Gel Wrist Rest 6/cs | 2,796 | $ 27.80 | LIST | $ 77,729 | $ 8,857,739 | Naier |
| Ergonomic products | Mousing Surface w/Gel Wrist Rest 6/cs | 1,416 | $ 27.80 | LIST | $ 39,365 | $ 8,897,104 | Naier |
| Ergonomic products | Gel Wrist Rest for Keyboard Aquatic Blue 6/cs | 234 | $ 25.00 | LIST | $ 5,850 | $ 8,902,954 | Naier |
| Ergonomic products | Full-Width Desktop Keyboard Drawer 27 1/2 in x 18 3/4 in | 133 | $ 149.99 | LIST | $ 19,949 | $ 8,922,903 | Naier |
| Ergonomic products | Height & Tilt Adjustable Desktop Keyboard 27 1/2 in x 18 3/4 in | 48 | $ 230.00 | LIST | $ 11,040 | $ 8,933,943 | Naier |
| Ergonomic products | Mousing Surface Grey 6/cs | 510 | $ 29.99 | LIST | $ 15,295 | $ 8,949,238 | Naier |
| Ergonomic products | Document Clip Grey 1 in x 5.75 in x 11.25 in | 12,336 | $ 10.38 | LIST | $ 128,048 | $ 9,077,285 | Naier |
| Ergonomic products | Monitor Mount Document Holder, Clamshell Pkg Retail Pkg | 72 | $ 32.99 | LIST | $ 2,375 | $ 9,079,661 | Naier |

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Ergonomic products | Optical Mousing Surface, Beach Design  7.25 in x 9.5 in | 1,800 | $ 11.25 | LIST | $ 20,250 | $ 9,099,911 | Naier |
| Ergonomic products | Optical Mousing Surface, Clouds Design  7.25 in x 9.5 in | 768 | $ 11.99 | LIST | $ 9,208 | $ 9,109,119 | Naier |
| Ergonomic products | Optical Mousing Surface, Photo Collection  7.25 in x 9.5 in | 11,988 | $ 11.99 | LIST | $ 143,736 | $ 9,252,855 | Naier |
| Ergonomic products | Gel Wrist Rest for Keyboard/Mouse  6/cs | 900 | $ 39.48 | LIST | $ 35,532 | $ 9,288,387 | Naier |
| Ergonomic products | Mousing Surface with Gel Wrist Rest - Blue Pebbles  8.5 in x 8.75 in x .75 in | 2,436 | $ 23.99 | LIST | $ 58,440 | $ 9,346,827 | Naier |
| Flags or page markers | Post-it® Flags Bright Blue  47 in x 1.7 in  12pks/clip, 2clips/cs | 698 | $ 147.60 | LIST | $ 103,025 | $ 9,449,852 | Naier |
| Flags or page markers | Post-it® Flag Highlighter, Flourescent Colors, w/ Keychain Grn,Ylw,Org  3 Highlighter/px | 9,600 | $ 8.62 | LIST | $ 82,752 | $ 9,532,604 | Naier |
| Flags or page markers | Post-it® Printed Page Markers Assorted 7/8 in x 2 7/8 in  3/pack, 50 shts/pad | 22,176 | $ 3.03 | LIST | $ 67,193 | $ 9,599,797 | Naier |
| Flags or page markers | Post-it® Page Markers Asst Ultra 1 in x 3 in  90shts/pd, 3pd/pk | 5,292 | $ 4.20 | LIST | $ 22,226 | $ 9,622,023 | Naier |
| Glue sticks and consumer adhesives | AD111 - Super Glue Liquid  .07 fl oz Solvent Free | 88,548 | $ 3.25 | SURVEY | $ 287,781 | $ 9,909,804 | Naier |
| Glue sticks and consumer adhesives | 6008G-M - Kids' Glue Stick  .28 oz Metal Matt | 90,792 | $ 1.49 | SURVEY | $ 135,280 | $ 10,045,084 | Naier |
| Glue sticks and consumer adhesives | 6052-B - Quick Drying Tacky Glue  4 oz. | 19,908 | $ 4.99 | SURVEY | $ 99,341 | $ 10,144,425 | Naier |
| Glue sticks and consumer adhesives | 6050 - Adhesive w/ 2 Way Applicator  1.6 oz. | 44,784 | $ 4.99 | SURVEY | $ 223,472 | $ 10,367,897 | Naier |
| Glue sticks and consumer adhesives | 6008G-D - Kids' Glue Stick  .28 oz Downtown Dylan | 25,872 | $ 1.49 | SURVEY | $ 38,549 | $ 10,406,447 | Naier |
| Glue sticks and consumer adhesives | 6115-20D-GLB - Permanent Adhesive Glue Stick Purple 0.52 oz 120/cs | 756 | $ 171.00 | SURVEY | $ 129,276 | $ 10,535,723 | Naier |
| Laminating products | LS854FS-S - Framed Document Laminating Pouch Silver 9 1/16 in x 11 5/8 in 5 per pack | 1,416 | $ 13.07 | SURVEY | $ 18,507 | $ 10,554,230 | Naier |
| Nexcare™ products | 0636-IRC - Liquid Bandage Display  36 Total Pcs. w/ 1.00 IRC | 419 | $ 373.50 | LIST | $ 156,497 | $ 10,710,726 | Naier |
| Nexcare™ products | 1537 - Orthoptic Eyepatch Junior - 2.5 in x 1.8 in Oval 20ct | 59,688 | $ 7.49 | SURVEY | $ 447,063 | $ 11,157,789 | Naier |
| Nexcare™ products | 663-08 - Heavy Duty Flexible Fabric Bandages, Knee and Elbow 2 1/8 in x 3 3/8 in 8 ct | 77,664 | $ 5.49 | LIST | $ 426,375 | $ 11,584,165 | Naier |
| Nexcare™ products | 789-CLIP - Gentle Paper First Aid Tape Dispenser Clipstrip  12/clip, 2clip/deal | 1,577 | $ 78.48 | LIST | $ 123,763 | $ 11,707,928 | Naier |
| Nexcare™ products | 779-CLIP - Flexible Clear First Aid Tape Dispenser Clipstrip 3/4 in x 7 yd 12/clip, 2clip/deal | 1,332 | $ 78.48 | LIST | $ 104,535 | $ 11,812,463 | Naier |
| Nexcare™ products | TP5902-20 - Thermal Pouches  3.74 in x 5.315 in 20/pack | 31,080 | $ 2.49 | SURVEY | $ 77,389 | $ 11,889,852 | Naier |
| Nexcare™ products | 564-20 - Waterproof Bandages, Narnia Collection  1 1/16 in x 2 1/4 in 20 ct | 4,200 | $ 5.30 | LIST | $ 22,260 | $ 11,912,112 | Naier |
| Nexcare™ products | 0624-563 - Waterproof Bandages, The Wild Collection, Sidekick Display  1 1/16 in x 2 1/4 in 24 e | 100 | $ 127.20 | LIST | $ 12,720 | $ 11,924,832 | Naier |
| Nexcare™ products | 574-35 - Comfort Bandages, 35 Ct. 3/4 in x 3 in | 799,008 | $ 4.05 | LIST | $ 3,235,982 | $ 15,160,815 | Naier |
| Nexcare™ products | 112-20 - Advanced Skin Cream, Bottle  20 oz 25% Bonus | 11,796 | $ 15.60 | LIST | $ 184,018 | $ 15,344,832 | Naier |
| Nexcare™ products | 0536-11205 - Advanced Skin Cream, Tube  5 oz 25% Bonus, 36/display | 287 | $ 306.00 | LIST | $ 87,822 | $ 15,432,654 | Naier |

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Nexcare™ products | 0636-ABA - Assorted Bandages, Floorstand/Sidekick Display 36 Total Pcs. | 179 | $ 190.80 | LIST | $ 34,153 | $ 15,466,808 | Naier |
| Nexcare™ products | 0612-661 - Bandage Clip Strip Display Assorted Duckwall, 12 ea 661-30 | 12 | $ 71.28 | LIST | $ 855 | $ 15,467,663 | Naier |
| Nexcare™ products | YEL43 - Youth Slip-on Elbow Support | 3,288 | $ 11.48 | LIST | $ 37,746 | $ 15,505,409 | Naier |
| Nexcare™ products | YKN10M - Youth Slip-on Knee Support Small/Medium | 3,576 | $ 11.48 | LIST | $ 41,052 | $ 15,546,462 | Naier |
| Nexcare™ products | YWR30M - Youth Adjustable Wrist Support Small/Medium | 3,600 | $ 11.48 | LIST | $ 41,328 | $ 15,587,790 | Naier |
| Nexcare™ products | YEL42 - Youth Adjustable Elbow Support | 3,672 | $ 11.48 | LIST | $ 42,155 | $ 15,629,944 | Naier |
| Nexcare™ products | YKN1XL - Youth Slip-on Knee Support Large/XL | 4,512 | $ 11.48 | LIST | $ 51,798 | $ 15,681,742 | Naier |
| Nexcare™ products | CR-CLIP2 - Athletic Wrap Clip Strip Display 3 in x 180 in, 4 ea of CR-3B, CR-3GO, and CR-W | 792 | $ 85.20 | LIST | $ 67,478 | $ 15,749,220 | Naier |
| Nexcare™ products | 731WB-CS - Absolute Waterproof Premium First Aid Tape Clip Strip Display 1 in x 180 in 12 per c | 420 | $ 160.70 | LIST | $ 67,494 | $ 15,816,714 | Naier |
| Nexcare™ products | YAN20XL - Youth Slip-on Ankle Support Large/XL | 9,000 | $ 11.48 | LIST | $ 103,320 | $ 15,920,034 | Naier |
| Nexcare™ products | EL40S - Small Slip-on Elbow Support | 8,184 | $ 14.18 | LIST | $ 116,049 | $ 16,036,083 | Naier |
| Nexcare™ products | H3386-RBT - Personal Soothing Cream w/$3.00 rebate 4 oz | 15,096 | $ 11.35 | LIST | $ 171,340 | $ 16,207,423 | Naier |
| Packaging tapes | STY-210D - Bundling/Packaging Tape 1.88 in x 10 yd w/ Dispenser | 428,904 | $ 2.99 | SURVEY | $ 1,282,423 | $ 17,489,846 | Naier |
| Packaging tapes | STY-210DW - Bundling Tape 1.88 in x 10 yd w/ Dispenser | 108,756 | $ 2.83 | SURVEY | $ 307,779 | $ 17,797,625 | Naier |
| Packaging tapes | STY-230C-MP - Bundling Tape, Mini Pack 1.88 in x 30 yd 3 pack w/ 1 Dispenser | 5,780 | $ 8.49 | SURVEY | $ 49,072 | $ 17,846,698 | Naier |
| Packaging tapes | STY-230NGF - Bundling Tape, Gravity Feed 1.88 in x 30 yd w/ No Dispenser, 24/disp | 1,390 | $ 117.60 | SURVEY | $ 163,464 | $ 18,010,162 | Naier |
| Packaging tapes | HD-BTB - Packaging Tape 1.88 in x 65.5 yd 96 rolls/deal, Home Depot | 176 | $ 405.12 | SURVEY | $ 71,301 | $ 18,081,463 | Naier |
| Packaging tapes | GF-3501/3650 - Packaging Tape Gravity Feed Display | 487 | $ 127.20 | SURVEY | $ 61,946 | $ 18,143,409 | Naier |
| Packaging tapes | STY-230-HD - Bundling Tape 1.88 in x 30 yd w/ Dispenser | 10,080 | $ 4.97 | SURVEY | $ 50,098 | $ 18,193,507 | Naier |
| Packaging tapes | STY-2300DQ - Bundling Tape with Dispenser Display 1.88 in x 300 in 84 rls of STY-2300D | 200 | $ 218.40 | SURVEY | $ 43,680 | $ 18,237,187 | Naier |
| Packaging tapes | STY-230N - Bundling Tape 1.88 in x 30 yd w/ No Dispenser | 31,932 | $ 6.33 | SURVEY | $ 202,130 | $ 18,439,316 | Naier |
| Packaging tapes | 8047-S - Mailing & Storage Tape, If Seal is Broken Check Contents Before Accepting 1.88 in | 18,360 | $ 2.99 | SURVEY | $ 54,896 | $ 18,494,213 | Naier |
| Packaging tapes | STY-2150N-I - Bundling Tape 1.88 in x 150 in | 6,120 | $ 1.00 | SURVEY | $ 6,120 | $ 18,500,333 | Naier |
| Packaging tapes | 3750-S - Clear-to-Core Box Sealing Tape Sample Clear 48mm x 25m Bulk | 11,880 | $ 1.00 | SURVEY | $ 11,880 | $ 18,512,213 | Naier |
| Packaging tapes | 8046-S - Mailing & Storage Tape, 'Fragile Handle With Care' 1.88 in x 600 in | 9,180 | $ 2.99 | SURVEY | $ 27,448 | $ 18,539,661 | Naier |
| Packaging tapes | 3501-2x1 - Packaging Tape, 3 Pack Clear 1.88 in x 54.6 yd | 3,372 | $ 14.05 | SURVEY | $ 47,377 | $ 18,587,038 | Naier |
| Packaging tapes | 3841S - Tear-By-Hand Packaging Tape Sample Roll 48mm x 4m Eng/Fr/Sp | 16,400 | $ 1.00 | SURVEY | $ 16,400 | $ 18,603,438 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Matte 4 in x 6 in, 25/pack, 30pks/deal | 1,008 | $ 186.30 | LIST | $ 187,790 | $ 18,791,228 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sticky Pictures 4 in x 6 in 54 packs per deal | 511 | $ 335.34 | LIST | $ 171,359 | $ 18,962,587 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sticky Picture Paper Matte 4 in x 6 in 130/pack | 69,660 | $ 23.25 | LIST | $ 1,619,595 | $ 20,582,182 | Naier |

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Matte 4 in x 6 in 65/pack | 40,296 | $ 13.40 | LIST | $ 539,966 | $ 21,122,148 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sortable Cards, Burgundy Lines 4 in x 5 in 80 cards per pack | 17,856 | $ 5.38 | LIST | $ 96,065 | $ 21,218,213 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sortable Cards, Dark Green Lined 4 in x 5 in 80 cards per pack | 18,240 | $ 5.38 | LIST | $ 98,131 | $ 21,316,345 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sortable Cards, Burgundy Lined 3 in x 4 in 80 cards per pack | 34,560 | $ 3.95 | LIST | $ 136,512 | $ 21,452,857 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sortable Cards, Dark Green Lined 3 in x 4 in 80 cards per pack | 59,488 | $ 3.95 | LIST | $ 234,978 | $ 21,687,834 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Matte 4 in x 6 in 25/pack | 53,544 | $ 6.20 | LIST | $ 331,973 | $ 22,019,807 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Soft Gloss 4 in x 6 in 65/pack | 68,448 | $ 22.35 | LIST | $ 1,529,813 | $ 23,549,620 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Matte 8.5 in x 11 in 20/pack | 148,584 | $ 13.72 | LIST | $ 2,038,572 | $ 25,588,192 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Soft Gloss 8.5 in x 11 in 20/pack | 49,992 | $ 17.85 | LIST | $ 892,357 | $ 26,480,549 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Soft Gloss 8.5 in x 11 in 5 shts/pack | 18,996 | $ 5.40 | LIST | $ 102,578 | $ 26,583,128 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper 1/4 Pallet Display | 130 | $ 1,249.80 | LIST | $ 162,474 | $ 26,745,602 | Naier |
| Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper 4 in x 6 in 65/pack | 116,592 | $ 13.73 | LIST | $ 1,600,342 | $ 28,345,944 | Naier |
| Reclosable Fasteners | Reclosable Fasteners Black 3/4 in x 90 in Roll | 4,896 | $ 14.25 | LIST | $ 69,768 | $ 28,415,712 | Naier |
| Reclosable Fasteners | Reclosable Fasteners Beige 3/4 in x 180 in Roll | 816 | $ 25.64 | SURVEY | $ 20,922 | $ 28,436,634 | Naier |
| Repositionable notes | Post-it® Notes Spring Green 3 in x 3 in 100shts/pd | 70,200 | $ 1.67 | LIST | $ 117,234 | $ 28,553,868 | Naier |
| Repositionable notes | Post-it® Super Sticky Notes Cube Assorted 3 in x 3 in 420 Shts/Cube - 36/deal | 324 | $ 277.20 | LIST | $ 89,813 | $ 28,643,681 | Naier |
| Repositionable notes | Post-it® Super Sticky Note Pads in Apple Die-Cut Shape Assorted 2 1/2 in x 2 1/2 in 225 shts p | 6,912 | $ 4.50 | LIST | $ 31,104 | $ 28,674,785 | Naier |
| Repositionable notes | Post-it® Notes Ultra Colors 2 7/8 in x 2 7/8 in 20% More Free | 107 | $ 277.20 | LIST | $ 29,660 | $ 28,704,445 | Naier |
| Repositionable notes | Post-it® Pop-up Notes Turquoise 3 in x 3 in | 28,224 | $ 2.06 | LIST | $ 58,141 | $ 28,762,587 | Naier |
| Repositionable notes | Post-it® Lined Notes, 270shtl Fat Pad Aquamarine 4 in x 4 in | 4,212 | $ 8.80 | LIST | $ 37,066 | $ 28,799,652 | Naier |
| Repositionable notes | Post-it® Pop-up Notes Asst Neon 3 in x 3 in 75sht/pd, 6pd/pk | 4,944 | $ 9.27 | LIST | $ 45,831 | $ 28,845,483 | Naier |
| Repositionable notes | Post-it® Notes Asst Ultra 3 in x 3 in 75sht/pd, 6pd/pk | 2,256 | $ 8.90 | LIST | $ 20,078 | $ 28,865,561 | Naier |
| Repositionable notes | Post-it® Notes Cube Neon Stripes 3 in x 3 in 390 Shts per Cube | 4,224 | $ 7.70 | LIST | $ 32,525 | $ 28,898,086 | Naier |
| Repositionable notes | Post-it® Notes Cube Pastel Colors 3 in x 3 in 390 Shts/Cube, w/o Hangtab | 2,816 | $ 6.62 | LIST | $ 18,642 | $ 28,916,728 | Naier |
| Repositionable notes | Post-it® Note Cube Ultra Colors 3 in x 3 in 390 Shts/Cube | 16,768 | $ 7.70 | LIST | $ 129,114 | $ 29,045,842 | Naier |
| Repositionable notes | Post-it® Notes Asst Ultra 3 in x 3 in 75sht/pd, 6pd/pk | 10,176 | $ 8.90 | LIST | $ 90,566 | $ 29,136,408 | Naier |
| Repositionable notes | Post-it® Lined Notes Asst Neon 4 in x 6 in 50 Shts/Pad | 9,632 | $ 8.42 | LIST | $ 81,101 | $ 29,217,510 | Naier |

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Repositionable notes | Post-it® Note Pads in Star Die-Cut Shape Pink 2 1/2 in x 2 1/2 in 225 shts per pad | 4,584 | $ 4.50 | LIST | $ 20,628 | $ 29,238,138 | Naier |
| Repositionable notes | Post-it® Super Sticky Lined Notes Assorted 4 in x 6 in 90 shts/pad, 4 pads/pk + 1 bonus pad | 1,152 | $ 16.60 | LIST | $ 19,123 | $ 29,257,261 | Naier |
| Repositionable notes | Post-it® Super Sticky Lined Notes Assorted Neon 4 in x 6 in 3 pads/pack, 18 pks/tray | 300 | $ 115.20 | LIST | $ 34,560 | $ 29,291,821 | Naier |
| Repositionable notes | Post-it® Super Sticky Lined Notes Canary Yellow 4 in x 6 in 3 pk, 45 sht/pad | 3,624 | $ 5.37 | LIST | $ 19,461 | $ 29,311,282 | Naier |
| Repositionable notes | Post-it® Notes, 20% Free Ultra Colors 2 7/8 in x 2 7/8 in | 13,408 | $ 7.70 | LIST | $ 103,242 | $ 29,414,523 | Naier |
| Repositionable notes | Post-it® Super Sticky Notes, 25th Anniversary Assorted 3 in x 3 in 5 pad/pack, 90 sht/pad | 3,192 | $ 9.90 | LIST | $ 31,601 | $ 29,446,124 | Naier |
| Repositionable notes | Post-it® Notes, 16 pads with 4 Free Ultra Color Canary Yellow 3 in x 3 in 100shts/pd, 16+4pd/p | 3,724 | $ 20.80 | LIST | $ 77,459 | $ 29,523,583 | Naier |
| Repositionable notes | Post-it® Notes, 16 pads with 4 Free Sweet Pea 3 in x 3 in 100shts/pd, 16+4pd/pk | 1,944 | $ 31.68 | LIST | $ 61,586 | $ 29,585,169 | Naier |
| Repositionable notes | Post-it® Super Sticky Note Pads in Speech Bubble Die-Cut Shape 3 Colors 2 1/2 in x 2 1/2 in 22 | 4,704 | $ 4.50 | LIST | $ 21,168 | $ 29,606,337 | Naier |
| Repositionable notes | Post-it® Super Sticky Note Pads in Arrow Die-Cut Shape Lime,Trq,Fusia 2 1/2 in x 2 1/2 in 225 | 2,088 | $ 4.50 | LIST | $ 9,396 | $ 29,615,733 | Naier |
| Repositionable notes | Post-it® Printed Notes, Photography Design  3 in x 3 in 75 Shts/Pad, 3 pads/pack | 15,120 | $ 6.89 | LIST | $ 104,177 | $ 29,719,910 | Naier |
| Repositionable notes | Post-it® Notes Yellow 3 in x 5 in 100shts/pd, Version A | 1,644 | $ 26.04 | LIST | $ 42,810 | $ 29,762,720 | Naier |
| Repositionable notes | Post-it® Notes Yellow 2 in x 3 in 100shts/pd | 6,048 | $ 15.00 | LIST | $ 90,720 | $ 29,853,440 | Naier |
| Short- and long-handled cleaning tools | Scotch-Brite™ SuperDuster Floor Mop | 1,525 | $ 55.96 | SURVEY | $ 85,339 | $ 29,938,779 | Naier |
| Short- and long-handled cleaning tools | Scotch-Brite™ Hardwood Floor Mop | 297 | $ 55.96 | SURVEY | $ 16,620 | $ 29,955,399 | Naier |
| Short- and long-handled cleaning tools | Scotch-Brite™ Toilet Bowl Brush | 139 | $ 21.54 | SURVEY | $ 2,994 | $ 29,958,393 | Naier |
| Sponges | 3M Medium Sized Sponge 1pk 48/cs. | 158 | $ 49.92 | SURVEY | $ 7,887 | $ 29,966,280 | Naier |
| Sponges | 915-06  - Gentle Original Facial Sponge | 2,232 | $ 6.53 | LIST | $ 14,575 | $ 29,980,855 | Naier |
| Sponges | Niagara™ 24 pk scour pads, 12 pks per case | 67 | $ 36.93 | LIST | $ 2,474 | $ 29,983,330 | Naier |
| Batting Gloves | 3M(TM) Batting Glove with Grepti(TM) Gripping Material Large | 2,400 | $ 18.75 | List | $ 45,000 | $ 30,028,330 | Salvation Army |
| Batting Gloves | 3M(TM) Batting Glove with Grepti(TM) Gripping Materia XLarge | 1,800 | $ 18.75 | List | $ 33,750 | $ 30,062,080 | Salvation Army |
| Flags or Page Markers | Post-it(R) Flags 680-18, 1 in x 1.7 in | 41,952 | $ 3.50 | Survey | $ 146,832 | $ 30,208,912 | Salvation Army |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | SP4625 Post-it Picture Paper 4 X 6 in 25 shts/pk | 47,496 | $ 6.20 | Survey | $ 294,475 | $ 30,503,387 | Salvation Army |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | P4615SG-HT Post-it Picture Paper 4 X 6 in 15 shts/pk | 19,440 | $ 6.20 | List | $ 120,528 | $ 30,623,915 | Salvation Army |
| Post-it® Picture Paper, Cards, and 3M Picture Paper | Post-it(R) Picture Paper SP8511Z0SGHT 20 sheets/pack With Hang Tab | 14,676 | $ 17.85 | Survey | $ 261,967 | $ 30,885,881 | Salvation Army |
| Repositionable Notes | Post-it(R) Notes 654-12AN, 3 in x 3 in Neon colors | 7,256 | $ 23.32 | Survey | $ 169,210 | $ 31,055,091 | Salvation Army |
| Repositionable Notes | Post-it(R) Note Holder and Notes DS2044 | 4,380 | $ 13.35 | Survey | $ 58,473 | $ 31,113,564 | Salvation Army |

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Repositionable Notes | Post-It(R) Pop-up Notes 3301-5YW 3 x 3 in Canary Yellow | 10,985 | $ 7.95 | Survey | $ 87,331 | $ 31,200,895 | Salvation Army |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Medium | 720 | $ 18.75 | List | $ 13,500 | $ 31,214,396 | SHOPA |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Youth Large | 432 | $ 13.75 | List | $ 5,940 | $ 31,220,335 | SHOPA |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Large | 504 | $ 13.75 | List | $ 6,930 | $ 31,227,265 | SHOPA |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Youth Medium | 552 | $ 13.75 | List | $ 7,590 | $ 31,234,855 | SHOPA |
| Batting Gloves | 3M(TM) Batting Gloves with Greptile(TM) Gripping Material Youth Small | 1,944 | $ 18.75 | List | $ 36,450 | $ 31,271,305 | SHOPA |
| Batting Gloves | 3M(TM) Batting Glove with Greptile(TM) Gripping Material Large | 1,944 | $ 18.75 | List | $ 36,450 | $ 31,307,755 | SHOPA |
| Batting Gloves | 3M(TM) Batting Glove with Greptile(TM) Gripping Material XLarge | 1,944 | $ 18.75 | List | $ 36,450 | | SHOPA |
| Glue Sticks and Consumer Adhesives | 6008G-P-SS Glugal Glue Stick | 34,300 | $ 2.02 | Survey | $ 69,286 | $ 31,377,041 | SHOPA |
| Glue Sticks and Consumer Adhesives | 6008G-D-SS Glugal Glue Stick | 32,100 | $ 2.02 | Survey | $ 64,842 | $ 31,441,883 | SHOPA |
| Glue Sticks and Consumer Adhesives | 6008G-C-SS Glugal Glue Stick | 35,400 | $ 2.02 | Survey | $ 71,508 | $ 31,513,391 | SHOPA |
| Glue Sticks and Consumer Adhesives | 6008G-R-SS Glugal Glue Stick | 28,600 | $ 2.02 | Survey | $ 57,772 | $ 31,571,163 | SHOPA |
| Glue Sticks and Consumer Adhesives | Scotch(R) Quick Dry Adhesive 020S, Small | 9,000 | $ 1.35 | Survey | $ 12,150 | $ 31,583,313 | SHOPA |
| Glue Sticks and Consumer Adhesives | Scotch(R) Glue Sticks 6008G-D .28 oz | 336 | $ 2.02 | Survey | $ 679 | $ 31,583,992 | SHOPA |
| Glue Sticks and Consumer Adhesives | Scotch(R) Glue Sticks 6008G-C .28 oz | 25,824 | $ 2.02 | Survey | $ 52,164 | $ 31,636,156 | SHOPA |
| Glue Sticks and Consumer Adhesives | Scotch(R) Kids Glue Sticks 6008G-P .28 oz | 41,778 | $ 2.02 | Survey | $ 84,392 | $ 31,720,548 | SHOPA |
| Packaging Tape | Scotch(R) High Performance Packaging Tape 3501C+CBk, Non-CTC 1.88 in x 54.6 yd (48 mm x 50 m) | 18,684 | $ 7.20 | Survey | $ 134,525 | $ 31,855,073 | SHOPA |
| Packaging Tape | 3750 3 PACK | 3,994 | $ 23.55 | List | $ 94,059 | $ 31,949,131 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 752CH 3M SELF-STICK RUBBER PADS - STEREOS/ELECTRNCS, 12PADS/PK | 6,180 | $ 2.99 | Survey | $ 18,478 | $ 31,967,609 | Gifts in Kind |
| Repositionable Notes | 5600 POST-IT(R) NOTES 2-7/8X2-7/8" 4PD/PK 40SHT/PD 48/CS E/FC | 912 | $ 3.75 | List | $ 3,420 | $ 31,971,029 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 747ES SELF-STICK FLOOR CARE PADS .5" 24 PADS/PK, 24/CASE | 15,480 | $ 2.99 | Survey | $ 46,285 | $ 32,017,315 | Gifts in Kind |
| Repositionable Notes | 654-8SSY SUPER STICKY NOTES 3X3 IN 3M YLW 8-90SHT PADS | 5,058 | $ 15.85 | List | $ 80,169 | $ 32,097,484 | Gifts in Kind |
| Computer Accessories and Cleaning Products, Office Cleaning Products, and Air Cleaners | RF8030 BUNDLING STRAPS,BLACK, .5" X 15, 6/PACK, 24 PACKS/CASE | 3,840 | $ 2.99 | Survey | $ 11,482 | $ 32,108,966 | Gifts in Kind |
| Flags or Page Markers | 683-2R2YPAD POST-IT(R) FLAGS .47X1.7IN 4PD/PK 2RD/2YW 3SSHT/PD | 8,424 | $ 6.15 | List | $ 51,808 | $ 32,160,773 | Gifts in Kind |
| Flags or Page Markers | 670-5ANB POST-IT PAGE MKRS .591X1.969 W/BONUS 1/2" BLUE FLAGS | 28,872 | $ 6.58 | List | $ 189,978 | $ 32,350,751 | Gifts in Kind |
| Glue Sticks and Consumer Adhesives | RF9721 SELF-STICK RECLOSABLE FASTENERS, 1" X 48", BLACK, 1/PK | 1,776 | $ 10.99 | Survey | $ 19,518 | $ 32,370,269 | Gifts in Kind |

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is separately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Glue Sticks and Consumer Adhesives | 6050 SCOTCH(R) GLUE W/2-SIDED DISPENSER FOR HOME & OFC 1.6 OZ | 48,000 | $ 5.38 | List | $ 258,240 | $ 32,628,509 | Gifts in Kind |
| Repositionable Notes | 654-5SST POST-IT SS NOTES 3X3IN 5PK 90 SHTS/PAD TROPICAL COLOR | 3,456 | $ 9.90 | List | $ 34,214 | $ 32,662,724 | Gifts in Kind |
| Repositionable Notes | 2027-N POST-IT(R) NOTES CUBE 3X3IN NEON 400SHT 4/INR 12/CS | 1,452 | $ 7.70 | List | $ 11,180 | $ 32,673,904 | Gifts in Kind |
| Flags or Page Markers | 683-4BDBPQ POST-IT(R) FLAGS 4/INX1 7IN PDQ TRAY W/24 PACKS | 440 | $ 147.60 | List | $ 64,944 | $ 32,738,848 | Gifts in Kind |
| Repositionable Notes | 745BY POST-IT(R) CARDS 3-7/8IN X 4-7/8 IN BURGUNDY | 9,971 | $ 5.38 | List | $ 53,644 | $ 32,792,492 | Gifts in Kind |
| Repositionable Notes | 745G POST-IT(R) CARDS 3-7/8IN X 4-7/8 IN DARK GREEN | 2,880 | $ 5.38 | List | $ 15,494 | $ 32,807,986 | Gifts in Kind |
| Repositionable Notes | 654-6SS-F POST-IT SUPER STKY NOTES 3X3.6.65 SHT PADS 48PKS/CS | 8,928 | $ 7.43 | List | $ 66,335 | $ 32,874,321 | Gifts in Kind |
| Repositionable Notes | 7366-SS-DOT POST-IT SUPR STKY PRTD NOTES 4X8X7/5SHTS 24PADS/CS | 28,775 | $ 5.55 | List | $ 159,701 | $ 33,034,023 | Gifts in Kind |
| Computer Accessories and Cleaning Products, Office Cleaning Products, and Air Cleaners | RF8010-CH RECLOSABLE FASTENERS 1/2"X8" 24 PACKS/CASE | 6,744 | $ 2.99 | Survey | $ 20,165 | $ 33,054,187 | Gifts in Kind |
| Computer Accessories and Cleaning Products, Office Cleaning Products, and Air Cleaners | RF8030-CH SCOTCH RECLOSABLE FASTENERS 1/2"X15" 24/CASE | 5,040 | $ 2.99 | Survey | $ 15,070 | $ 33,069,257 | Gifts in Kind |
| Packaging Tape | 3850-3-PB SCOTCH PKG TAPE | 4,308 | $ 22.83 | List | $ 98,352 | $ 33,167,608 | Gifts in Kind |
| Packaging Tape | 3850-6-PB SCOTCH(R) PKG TAPE PREM HD 1.88X54 8YD 6 PKS/CS | 7,470 | $ 45.65 | List | $ 341,006 | $ 33,508,614 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 748 SC SELF-STICK FLOOR CARE PADS, 1 3/8", 24 PK/CASE | 31,416 | $ 2.99 | Survey | $ 93,934 | $ 33,602,548 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 768 SC SELF-STICK FLOOR CARE PADS, 1", 24 PK/CASE | 40,560 | $ 2.99 | Survey | $ 121,274 | $ 33,723,822 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 767 SC SELF-STICK FLOOR CARE PADS 8/PACK 24 PACKS/CASE | 30,888 | $ 2.99 | Survey | $ 92,355 | $ 33,816,177 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 732ES SCOTCH(R) SELF-STICK FLOOR CARE PADS 3-3/16 IN 24PKS | 15,048 | $ 12.99 | Survey | $ 195,474 | $ 34,011,651 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 733ES SCOTCH(R) SELF-STICK FLOOR CARE PADS 24PKS | 24,288 | $ 10.99 | Survey | $ 266,925 | $ 34,278,576 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 734ES SCOTCH(R) SELF-STICK FLOOR CARE PADS 24PKS | 20,088 | $ 7.99 | Survey | $ 160,503 | $ 34,439,079 | Gifts in Kind |
| Repositionable Notes | DS330-COMP POST-IT POPUP NOTE DSPSR 3X3 CANARY NOTES, INSERT | 71,120 | $ 13.47 | List | $ 957,986 | $ 35,397,065 | Gifts in Kind |
| Repositionable Notes | 730-CAL-TF6 POST-IT NOTES SS NOTES 2X2 6-50SHT PADS/PK 6PKS/CS | 11,892 | $ 23.02 | List | $ 273,754 | $ 35,670,819 | Gifts in Kind |
| Scotch Self-Stick Pads for Floor Care | 770ES CL SCOTCH SELF-STICK FLOOR CARE PADS 24PKS/CS | 20,616 | $ 4.99 | Survey | $ 102,874 | $ 35,773,693 | Gifts in Kind |
| Lint Rollers | 836R-565M-D SCOTCH(TM) LINT ROLLER 10/CASE | 25,698 | $ 49.50 | List | $ 1,272,051 | $ 37,045,744 | Gifts in Kind |

Table I

Conroy Settlement Distribution Summary: Non-tape Products
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION (other than transparent tape which is spearately reported on) | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Computer Accessories and Cleaning Products, Office Cleaning Products, and Air Cleaners | MP114MP 3M(TM) MOUSE PAD 9X8IN MAP DESIGN 6EA/CS | 16,026 | $ 9.99 | List | $ 160,100 | $ 37,205,844 | Gifts in Kind |

| | |
|---|---|
| Total 3M Non-tape Product Value Distributed to Date | $ 37,205,844 |
| Total 3M Transparent Tape Product Value Distributed to Date (see Table II for detail) | $ 4,102,500 |
| Total 3M Product Value Distributed to Date | $ 41,308,344 |

Exhibit 2

Table II

Conroy Settlement Distribution Summary: Transparent Tape
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Transparent tape | 667 - Removable Double Sided Tape w/2pc Dispenser 3/4 in x 600 in | 624 | $ 6.32 | LIST | $ 3,944 | $ 3,944 | Naier |
| Transparent tape | 444 - Mini Tape 47 in x 200 in 4/Pk | 82,152 | $ 3.13 | LIST | $ 257,136 | $ 261,079 | Naier |
| Transparent tape | 444-CLIP - Mini Tape 4 pack, Clipstrip 47 in x 200 in 12 per clip, 2 clips per deal | 14,227 | $ 75.12 | LIST | $ 1,068,732 | $ 1,329,812 | Naier |
| Transparent tape | C97-GP - Pop-up and Roll Tape Combination Dispenser 6/cs | 2,028 | $ 18.35 | LIST | $ 37,214 | $ 1,367,025 | Naier |
| Transparent tape | CLUB-POP-MP - Pop-up Tape Club Pack 3/4 in x 2 in | 2,124 | $ 17.50 | LIST | $ 37,170 | $ 1,404,195 | Naier |
| Transparent tape | 122L-WG - Tape 3/4 in x 900 in | 62,352 | $ 4.05 | LIST | $ 252,526 | $ 1,656,721 | Naier |
| Transparent tape | GW-04-T2 - GiftWrap Tape w/ $1.00 coupon for Fuji Film 3/4 in x 300 in 96 pks/dspl | 568 | $ 545.28 | LIST | $ 309,719 | $ 1,966,440 | Naier |
| Transparent tape | XCS-90/91-GW - Pop-up Tape Clipsheet 4 sheets per deal | 773 | $ 177.76 | LIST | $ 137,408 | $ 2,103,849 | Naier |
| Transparent tape | AD160 - Double Sided Adhesive 1/2 in x 400 in | 52,632 | $ 3.23 | SURVEY | $ 170,001 | $ 2,273,850 | Naier |
| Transparent tape | Clip-237 - Double Sided Tape Clip 3/4 in x 300 in 12 Rls/Clip, 2 Clips/Deal | 27,696 | $ 4.03 | LIST | $ 111,615 | $ 2,385,464 | Naier |
| Transparent tape | BTS-TWR-SV - Back-to-School Tower Display Super Valu | 89 | $ 1,344.55 | LIST | $ 119,665 | $ 2,505,129 | Naier |
| Transparent tape | C602-VP - Dual-Roll Tape Dispenser, with 6 rls Magic(TM) Tape, 2 rls Dbl Sided | 6,312 | $ 33.36 | LIST | $ 210,568 | $ 2,715,697 | Naier |
| Transparent tape | MJ-TWR-BTS6A - Back to School Tape & Adhesive Tower Display  Meijer, asst tape | 4 | $ 600.25 | SURVEY | $ 2,401 | $ 2,718,098 | Naier |
| Transparent tape | 3105-RW - Tape 3/4 in x 300 in 3pk, w/ Free Roll of Reward Tape | 19,056 | $ 5.18 | LIST | $ 98,710 | $ 2,816,808 | Naier |
| Transparent tape | 2500C3-SC - Invisible Utility Tape 3/4 in x 500 in 3/pk, Wal-Mart | 33,264 | $ 2.58 | LIST | $ 85,821 | $ 2,902,630 | Naier |
| Transparent tape | WM-BS05-3157 SCOTCH(R) TRANSPARENT TAPE 3/4"X300" | 45 | $ 192.00 | LIST | $ 8,640 | $ 2,911,270 | Naier |
| Transparent tape | M1000-75 - Half Pallet Tape Display  Sams Club | 30,464 | $ 20.18 | LIST | $ 614,764 | $ 3,526,033 | Naier |
| Transparent tape | WC3F-C-L - Gift Wrap and Accessories Display 2.4 in x 2.4 ft x 30 in Longs | 64 | $ 827.85 | LIST | $ 52,982 | $ 3,579,015 | Naier |
| Transparent tape | WM-137-75CS SCOTCH DOUBLE SIDED TAPE CLIP STRIP 1/2 X 525WINGS | 28 | $ 374.39 | LIST | $ 10,483 | $ 3,589,498 | Naier |
| Transparent tape | KMPKT122DM75 SCOTCH MAGIC TAPE 3/4"X725" DEAL | 25 | $ 190.80 | LIST | $ 4,770 | $ 3,594,268 | Naier |
| Transparent tape | SX-05-T2 - GiftWrap Tape Trays 3/4 in x 300 in 100 pks 311 w/bonus deco tape, snowman | 117 | $ 543.03 | LIST | $ 63,535 | $ 3,657,803 | Naier |
| Transparent tape | 22G-LIME - Contour Dispenser with Glossy Tape Lime 3/4 in x 400 in | 13,392 | $ 3.25 | SURVEY | $ 43,524 | $ 3,701,327 | Naier |

Table II

Conroy Settlement Distribution Summary: Transparent Tape
September 24, 2008

| 3M PRODUCT CATEGORY | 3M PRODUCT DESCRIPTION | TOTAL UNITS | RETAIL VALUE / UNIT | BASIS FOR RETAIL VALUE (LIST or SURVEY) | TOTAL RETAIL VALUE (CXD) | CUMULATIVE TOTAL VALUE | CHARITY |
|---|---|---|---|---|---|---|---|
| Transparent tape | 22G-MGR-WF - Contour Dispenser with Tape and Refills Wing-Floorstand Display  54 ea 22G-MG, 24 rl | 497 | $ 225.00 | SURVEY | $ 111,825 | $ 3,813,152 | Naier |
| Transparent tape | WG-3105-GF - Tape, Gravity Feed  3/4 in x 300 in Bonus Roll, 60/display | 97 | $ 308.15 | LIST | $ 29,891 | $ 3,843,042 | Naier |
| Transparent tape | HD-X05-AB - Mixed Holiday Tape Display  240 #3105MT.96 #142.96 #3505, Home Depot | 52 | $ 1,904.40 | LIST | $ 99,029 | $ 3,942,071 | Naier |
| Transparent tape | HD-3505CW - Mixed Holiday Tape Display  60 pcs 3505CW, 2 rls 3505 et, Home Depot | 6 | $ 733.83 | SURVEY | $ 4,403 | $ 3,946,474 | Naier |
| Transparent tape | KM-PKT15-75 SCOTCH GIFTWRAP TAPE 3/4X725" 36RLS/PKT 2PKTS/DEAL | 64 | $ 210.60 | LIST | $ 13,478 | $ 3,959,952 | Naier |
| Transparent tape | 22G-BERRY - Contour Dispenser with Glossy Tape Berry 3/4 in x 400 in Office Depot | 11,952 | $ 3.25 | SURVEY | $ 38,844 | $ 3,998,796 | Naier |
| Transparent tape | BTS-06-GT-DS - Display Double Sided Tape and Glue Sticks Transparent 1/2 in x 250 in 3pk Tape w/free | 102 | $ 235.80 | LIST | $ 24,052 | $ 4,022,848 | Naier |
| Transparent tape | Scotch(R) Contour Dispenser With Magic(TM) Tape Clipstrip 22G-MG-CL, 3/4 in x 400 in | 270 | $ 74.40 | LIST | $ 20,088 | $ 4,042,936 | Naier |
| Transparent tape | Scotch(R) Clear Utility Tape 4650-SC, 3/4 in x 650 in | 16,416 | $ 1.08 | LIST | $ 17,729 | $ 4,060,665 | Naier |
| Transparent tape | Scotch(R) Invisible Utility Tape 2750-3M, 3/4 in x 750 in | 18,000 | $ 1.35 | LIST | $ 24,300 | $ 4,084,965 | Naier |
| Transparent tape | 117 Transparent Tape | 14,256 | $ 1.23 | LIST | $ 17,535 | $ 4,102,500 | Naier |

RECYCLED

Exhibit 3

# TABLE III

Conroy Settlement Geographic Distribution Summary
Final Certification
September 24, 2008

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Notes 5635 4x4 in Canary Yellow | 1,104 | 5,100.48 | 0 | 1,104 | 5,100.48 | LA | 0.00 |
| 2 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Notes 654ANRP 1-1/2x2 in Neon Colors, Recycled | 10,512 | 110,165.76 | 0 | 10,512 | 110,165.76 | LA | 0.00 |
| 3 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Super Sticky Notes 6445-SSP, 6 in x 4 in, Neon Colors, Unlined, 8 - 45 sheet pads | 868 | 14,652.00 | 0 | 868 | 14,652.00 | LA | 0.00 |
| 4 | American Red Cross | LA | Flags or Page Markers | 3M | Post-it(R) Flags 683-4BBD Cp | 525 | 77,490.00 | 0 | 525 | 77,490.00 | LA | 0.00 |
| 5 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Super Sticky Notes 654-6SS-F 3 in x 3 in, 6 sheet pads | 10,848 | 80,600.64 | 0 | 10,848 | 80,600.64 | LA | 0.00 |
| 6 | American Red Cross | LA | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SP851120 Post-it Picture Paper 8.5 X 11 in 20 sheets | 38,436 | 527,341.92 | 0 | 38,436 | 527,341.92 | LA | 0.00 |
| 7 | American Red Cross | LA | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP851145, 8.5 in x 11 in 45 sheets/Pack | 32,494 | 884,214.48 | 0 | 32,494 | 884,214.48 | LA | 0.00 |
| 8 | American Red Cross | LA | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP4625-A-PDQ, Matte 4 in x 6 in x in, 25 sheets/pack | 661 | 98,356.80 | 0 | 661 | 98,356.80 | LA | 0.00 |
| 9 | American Red Cross | LA | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack, Matte | 813 | 133,852.32 | 0 | 813 | 133,852.32 | LA | 0.00 |
| 10 | American Red Cross | LA | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP851120SGAP 8.5 in x 11 in, 20 sheets/pack, Semi-gloss | 727 | 155,723.40 | 0 | 727 | 155,723.40 | LA | 0.00 |
| 11 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Notes 653-36VAD90, 1.5 in x 2 in canary yellow value pack, 36-90 sheet pads | 5,376 | 110,745.60 | 0 | 5,376 | 110,745.60 | LA | 0.00 |
| 12 | American Red Cross | LA | Repositionable Notes | 3M | Post-it(R) Pop-up Notes R330-6SSW 3 in x 3 in Neon Colors | 8,352 | 103,147.20 | 0 | 8,352 | 103,147.20 | LA | 0.00 |
| 13 | American Red Cross | NC | Repositionable Notes | 3M | Post-it(R) Notes 5635 4x4 in Canary Yellow | 3,360 | 15,523.20 | 0 | 3,360 | 15,523.20 | NC | 15,523.20 |
| 14 | American Red Cross | NC | Repositionable Notes | 3M | Post-it(R) Notes 654ANRP 1-1/2x2 in Neon Colors, Recycled | 4,032 | 42,255.36 | 0 | 4,032 | 42,255.36 | NC | 42,255.36 |
| 15 | American Red Cross | NC | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP4625-A-PDQ, Matte 4 in x 6 in x in, 25 sheets/pack | 120 | 17,856.00 | 0 | 120 | 17,856.00 | NC | 17,856.00 |
| 16 | American Red Cross | NC | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack, Matte | 64 | 10,536.96 | 0 | 64 | 10,536.96 | NC | 10,536.96 |
| 17 | American Red Cross | NC | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP851120SGAP 8.5 in x 11 in, 20 sheets/pack, Semi-gloss | 64 | 13,708.80 | 0 | 64 | 13,708.80 | NC | 13,708.80 |
| 18 | American Red Cross | MN | Repositionable Notes | 3M | Post-it(R) Notes 5635 4x4 in Canary Yellow | 240 | 1,108.80 | 0 | 240 | 1,108.80 | MN | 1,108.80 |
| 19 | American Red Cross | MN | Repositionable Notes | 3M | Post-it(R) Notes 654ANRP 1-1/2x2 in Neon Colors, Recycled | 360 | 3,772.80 | 0 | 360 | 3,772.80 | MN | 3,772.80 |
| 20 | American Red Cross | MN | Ergonomic Products | 3M | 3M (TM) Adjustable Gel Wrist Rest for Mouse WR421LE | 150 | 6,748.50 | 0 | 150 | 6,748.50 | MN | 6,748.50 |
| 21 | American Red Cross | MN | Repositionable Notes | 3M | Post-it(R) Super Sticky Notes 6445-SSP, 6 in x 4 in, Neon Colors, Unlined, 8 - 45 sheet pads | 60 | 990.00 | 0 | 60 | 990.00 | MN | 990.00 |
| 22 | American Red Cross | MN | Flags or Page Markers | 3M | Post-it(R) Flags 683-4BBD Cp | 2 | 295.20 | 0 | 2 | 295.20 | MN | 295.20 |
| 23 | American Red Cross | MN | Repositionable Notes | 3M | Post-it(R) Super Sticky Notes 654-6SS-F 3 in x 3 in, 6 sheet pads | 144 | 1,069.92 | 0 | 144 | 1,069.92 | MN | 1,069.92 |
| 24 | American Red Cross | MN | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP4625-A-PDQ, Matte 4 in x 6 in x in, 25 sheets/pack | 84 | 2,286.48 | 0 | 84 | 2,286.48 | MN | 2,286.48 |
| 25 | American Red Cross | MN | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP8511-APDQ 8.5 in x 11 in, 20 sheets/pack, Matte | 7 | 1,041.60 | 0 | 7 | 1,041.60 | MN | 1,041.60 |
| 26 | American Red Cross | MN | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP851120SGAP 8.5 in x 11 in, 20 sheets/pack, Semi-gloss | 7 | 1,152.48 | 0 | 7 | 1,152.48 | MN | 1,152.48 |
| 27 | American Red Cross | MN | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP851120SGAP 8.5 in x 11 in, 20 sheets/pack | 7 | 1,499.40 | 0 | 7 | 1,499.40 | MN | 1,499.40 |
| 28 | American Red Cross | MN | Repositionable Notes | 3M | Post-it(R) Notes 653-36VAD90, 1.5 in x 2 in canary yellow value pack, 36-90 sheet pads | 12 | 247.20 | 0 | 12 | 247.20 | MN | 247.20 |
| 29 | American Red Cross | MN | Repositionable Notes | 3M | Post-it(R) Pop-up Notes R330-6SSW 3 in x 3 in Neon Colors | 12 | 148.20 | 0 | 12 | 148.20 | MN | 148.20 |
| 30 | American Red Cross | IN | Repositionable Notes | 3M | Post-it(R) Notes 654ANRP 1-1/2x2 in Neon Colors, Recycled | 504 | 5,281.92 | 0 | 504 | 5,281.92 | IN | 0.00 |
| 31 | American Red Cross | IN | Ergonomic Products | 3M | 3M (TM) Adjustable Gel Wrist Rest for Mouse WR421LE | 504 | 22,674.96 | 0 | 504 | 22,674.96 | IN | 0.00 |
| 32 | American Red Cross | IN | Repositionable Notes | 3M | Post-it(R) Super Sticky Notes 654-6SS-F 3 in x 3 in, 6 - 45 sheet pads | 528 | 3,923.04 | 0 | 528 | 3,923.04 | IN | 0.00 |

**TABLE III**

Conroy Settlement Geographic Distribution Summary
Final Certification
September 24, 2008

| # | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | American Red Cross | IN | Repositionable Notes | 3M | Post-it(R) Pop-up Notes R330-6SW 3 in x 3 in Neon Colors | 1,488 | 18,376.80 | 0 | 1,488 | 18,376.80 | IN | 0.00 |
| 34 | | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SF462SSG-HT Post-it Picture Paper 25 shts/pk | 2,352 | 24,272.64 | 0 | 2,352 | 24,272.64 | IL, TX | 2,555.91 |
| 35 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SF4665, 4 in x 6 in 65 sheets/pack | 12,360 | 166,624.00 | 0 | 12,360 | 165,624.00 | IL, TX | 17,440.21 |
| 36 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SF4625 Post-it Picture Paper 4 X 6 in 25 shts/pk | 46,800 | 290,160.00 | 0 | 46,800 | 290,160.00 | IL, TX | 30,563.85 |
| 37 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SF462SSG-HT Post-it Picture Paper 25 sheets/pack | 16,956 | 174,366.72 | 0 | 16,956 | 174,366.72 | IL, TX | 18,360.82 |
| 38 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SF4665, 4 in x 6 in 65 sheets/pack | 4,440 | 59,496.00 | 0 | 4,440 | 59,496.00 | IL, TX | 6,264.93 |
| 39 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SF4625-HT Post-it Picture Paper 4 X 6 in 25 shts/pk | 50,742 | 314,600.40 | 0 | 50,742 | 314,600.40 | IL, TX | 33,127.42 |
| 40 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SF8511205SGHT 20 sheets/pack With Hang Tab | 19,800 | 353,430.00 | 0 | 19,800 | 353,430.00 | IL, TX | 37,216.?? |
| 41 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | P461SSG-HT Post-it Picture Paper 4 X 6 in 15 sht/pk | 1,896 | 11,755.20 | 0 | 1,896 | 11,755.20 | IL, TX | 1,237.?? |
| 42 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SF8511-APOO 8.5 in x 11 in, 20 sheets/pack, Matte | 20 | 3,292.80 | 0 | 20 | 3,292.80 | IL, TX | 346.73 |
| 43 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SF8511155G, 8.5 in x 11 in, 15 sheets per pack | 36,036 | 495,495.00 | 0 | 36,036 | 495,495.00 | IL, TX | 52,175.62 |
| 44 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SF4625 Post-it Picture Paper 4 X 6 in 25 shts/pk | 19,146 | 118,705.20 | 0 | 19,146 | 118,705.20 | IL, TX | 12,499.66 |
| 45 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SF8511145SG, 8.5 in x 11 in, 45 sheets/Pack | 16,041 | 595,121.10 | 0 | 16,041 | 595,121.10 | IL, TX | 62,666.25 |
| 46 | Gifts in Kind | NE | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SF8511205SGHT 20 sheets/pack With Hang Tab | 643 | 11,477.55 | 0 | 643 | 11,477.55 | IL, TX | 1,208.59 |
| 47 | Gifts in Kind | NE | Command™ Hooks and Clips | 3M | Command(TM) Medium Designer Hooks 17081CHR-ES | 1,632 | 6,250.56 | 1,632 | 257 | 984.31 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 690.15 |
| 48 | Gifts in Kind | NE | Glue Sticks and Consumer Adhesives | 3M | 3M(TM) Self-Stick Rubber Pad 752F55 Black 0.14 in x 0.50 in 12 Pads/Pack | 4,404 | 10,923.92 | 4,404 | 692 | 1,716.16 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 1,203.29 |
| 49 | Gifts in Kind | NE | Flags or Page Markers | 3M | Post-it(R) Flags 680-10, 1 in x 1.7 in | 18,912 | 66,192.00 | 18,912 | 2,970 | 10,395.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 7,288.45 |
| 50 | Gifts in Kind | NE | Flags or Page Markers | 3M | Post-it(R) Flags 680-10, 1 in x 1.7 in | 7,728 | 27,048.00 | 7,728 | 1,214 | 4,249.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 2,979.?? |
| 51 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Notes 653-24VAD, 1.5 in x 2 in Canary Yellow, 100 sheets, 24 pad value pack | 4,212 | 67,097.16 | 4,212 | 1,858 | 29,597.94 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 12,994.91 |
| 52 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Notes 653-24VAD, 1.5 in x 2 in Canary Yellow, 100 sheets, 24 pad value pack | 2,340 | 37,278.20 | 2,340 | 1,032 | 16,439.76 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 7,212.29 |
| 53 | Gifts in Kind | NE | Command™ Hooks and Clips | 3M | Command(TM) Medium Deco Hooks 17086ES from 3M | 2,196 | 8,410.68 | 2,196 | 345 | 1,321.35 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 926.46 |

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | 3M OR NON 3M PRODUCT | PRODUCT CATEGORY | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Gifts in Kind | NE | 3M | Command™ Hooks and Clips | Command(TM) Sawtooth Picture Hangers 17040CS, 17/Clip/pkg | 1,032 | 3,952.56 | 1,032 | 163 | 624.29 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 437.72 |
| 55 | Gifts in Kind | NE | 3M | Command™ Hooks and Clips | 3M(TM) Small Removable Interlocking Fasteners with Command(TM) Adhesive | 2,592 | 9,279.36 | 2,592 | 408 | 1,460.64 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 1,024.13 |
| 56 | Gifts in Kind | NE | 3M | Command™ Hooks and Clips | Command(TM) Sawtooth Picture Hanger 17042-CS | 87 | 8,717.40 | 87 | 14 | 1,402.80 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 983.57 |
| 57 | Gifts in Kind | NE | 3M | Window Insulator Kits | 2141B-6 Indoor Window Insulator Kit 6 Pack | 9,144 | 118,597.68 | 9,144 | 9,114 | 118,208.56 | CT, KY, MN, MO, SD, TN | 77,446 |
| 58 | Gifts in Kind | NE | 3M | Command™ Hooks and Clips | Silver Ultra Modern Large Metal Hook UM05EESDC and Command(TM) Adhesive Strips | 54 | 742.50 | 54 | 9 | 123.75 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 86.77 |
| 59 | Gifts in Kind | NE | 3M | Command™ Hooks and Clips | Command(TM) Cord Clips 17017CS, Clip Strip, 12 Packs | 1,788 | 6,401.04 | 1,788 | 281 | 1,005.98 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 705.34 |
| 60 | Gifts in Kind | NE | 3M | Command™ Hooks and Clips | 3M(TM) Medium Removable Interlocking Fasteners with Command(TM) Adhesive 17201CS | 2,856 | 11,424.00 | 2,856 | 449 | 1,796.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 1,259.27 |
| 61 | Gifts in Kind | NE | 3M | Command™ Hooks and Clips | Command(TM) Chrome Designer Medium Hook 17081C+PR and Adhesive Strips | 2,756 | 8,640.48 | 2,756 | 355 | 1,359.65 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 953.12 |
| 62 | Gifts in Kind | NE | 3M | Duct Tape | Scotch(R) Colored Duct Tape, #126, Brown, 1.5 in x 4.72 yard roll | 8,856 | 32,324.40 | 8,856 | 1,391 | 5,077.15 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 3,556.84 |
| 63 | Gifts in Kind | NE | 3M | Masking Tape | Scotch(R) Masking Tape for General Painting 2050, 7/54-BK .70 in x 60 yd (18mm x 55m) Bulk | 1,392 | 3,660.96 | 1,392 | 219 | 575.97 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 403 |
| 64 | Gifts in Kind | NE | 3M | Flags or Page Markers | Post-it(R) Flags W-806-663, .47 in x 1.7 in | 39 | 10,202.40 | 39 | 7 | 1,831.20 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 1,263.96 |
| 65 | Gifts in Kind | NE | 3M | Repositionable Notes | Post-it(R) Pop-up Dispenser Notes R330-ANSS, 3x3 in Neon Colors | 9,804 | 121,079.40 | 9,804 | 4,324 | 53,401.40 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 23,427.73 |
| 66 | Gifts in Kind | NE | 3M | Repositionable Notes | Post-it(R) Notes 655-5CL 3x3 in Classic Colors | 2,760 | 35,107.20 | 2,760 | 1,218 | 15,492.96 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 6,796.92 |

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) 3x21 Sanding Belts 99285, 5/pack, 36 grit | 3,425 | 34,215.75 | 3,425 | 538 | 5,374.62 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 3,708.41 |
| 68 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Notes 5416-AN 3x3 in Neon Colors | 2,592 | 23,068.80 | 2,592 | 1,143 | 10,172.70 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 4,462.87 |
| 69 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Notes 5416-AN 3x3 in Neon Colors | 2,880 | 25,632.00 | 2,880 | 1,270 | 11,303.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 4,958.74 |
| 70 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) Paint and Rust Stripper 7771NA-CC | 306 | 1,823.76 | 306 | 49 | 292.04 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 204.76 |
| 71 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Pop-up Notes 2301-5YW 3x3 in Canary Yellow | 4,776 | 37,989.20 | 4,776 | 2,107 | 16,750.65 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 7,348.68 |
| 72 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Notes 5635 3YL 4x4 in Ultra Yellow, Lined | 8,592 | 46,654.56 | 8,592 | 3,789 | 20,574.27 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 9,026.14 |
| 73 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Notes 5635 3YL 4x4 in Ultra Yellow, Lined | 768 | 4,170.24 | 768 | 339 | 1,840.77 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 807.56 |
| 74 | Gifts in Kind | NE | Ergonomic Products | 3M | 3M(TM) Monitor Mount Document Holder DH440MB | 186 | 6,136.14 | 186 | 30 | 989.70 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 693.92 |
| 75 | Gifts in Kind | NE | Electrical Tape | 3M | Scotch(R) Electrical Tape 2000C, .75 in x 200 in, 24/Case | 3,432 | 12,972.96 | 3,432 | 539 | 2,037.42 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 1,428.54 |
| 76 | Gifts in Kind | NE | Window Insulator Kits | 3M | 2141W-6 5 Window Indoor Window Insulator Kit | 5,214 | 67,625.58 | 5,214 | 5,197 | 67,405.09 | CT, IL, KY, MI, MN, MO, SD, TN | 44,161 |
| 77 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Flags 680-VAD5, 1 x 1.7/9 inch | 1,200 | 16,284.00 | 1,200 | 530 | 7,192.10 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 3,155.25 |
| 78 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Pop-up Notes 3301-5YW 3 x 3 in Canary Yellow | 3,744 | 29,704.80 | 3,744 | 1,651 | 13,125.45 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 5,798.27 |
| 79 | Gifts in Kind | NE | Repositionable Notes | 3M | Post-it(R) Notes 5426 3x3 in Neon Colors, Lined | 1,920 | 17,280.00 | 1,920 | 847 | 7,623.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 3,344.29 |

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) SandBlaster(TM) Universal Hole Disc 9KZM 60 5 in 3/PK | 1,420 | 6,006.60 | 1,420 | 223 | 943.29 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 661.39 |
| 81 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) SandBlaster(TM) Universal Hole Discs 9KZ1M, 5 in, 60 grit | 180 | 761.40 | 180 | 29 | 122.67 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 86.01 |
| 82 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) SandBlaster(TM) Power Sanding Sheets for Mouse Sander 9672M 120 grit 4/PK | 260 | 1,096.20 | 260 | 41 | 158.67 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 111.25 |
| 83 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) Regalite(TM) Heavy Duty Hookit(TM) Discs BRQC100-6, 6 in x 6 DH 100 grit, 50/pk | 3,800 | 189,962.00 | 3,800 | 597 | 29,844.03 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 20,925.14 |
| 84 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) 4x24 Sanding Belts 99287, 5/pack, 36 grit | 1,180 | 23,598.20 | 1,180 | 186 | 3,718.14 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 2,606.97 |
| 85 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) Floor Surfacing Discs 21016, 100 Grit, 5 in x 1/4 in. | 3,500 | 1,680.00 | 3,500 | 550 | 264.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 185.10 |
| 86 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) Floor Surfacing Rolls 07935, 12 in x 50 yd, 24 Grit | 10 | 4,213.30 | 10 | 2 | 842.66 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 590.83 |
| 87 | Gifts in Kind | NE | Masking Tape | 3M | Scotch(R) Masking Tape for General Painting Gravity Feed Display 2050-1G  1 in x 60 yds | 3,216 | 12,606.72 | 3,216 | 506 | 1,983.52 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 1,390.75 |
| 88 | Gifts in Kind | NE | Sanding Discs and Belts | 3M | 3M(TM) Sanding Belts 99282, 4 in x 24 in (101 mm x 609 mm) 50 grit, 240D | 895 | 17,891.05 | 895 | 141 | 2,818.59 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 1,976.25 |
| 89 | Gifts in Kind | NE | Electrical Tape | 3M | Scotch(R) Electrical Tape 10414, .75 in x 450 in, 33 Brand with Dispenser, Cliptrip | 288 | 1,281.60 | 288 | 46 | 204.70 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 143.53 |
| 90 | Gifts in Kind | NE | Electrical Tape | 3M | Scotch(R) Electrical Tape 10415, .75 in x 350 in, with Dispenser, Cliptrip | 1,272 | 4,992.60 | 1,272 | 200 | 785.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 550.40 |
| 91 | Gifts in Kind | NE | Duct Tape | 3M | 3M(TM) Cloth Tape 3448, red, 1.5 in x 4 yard roll | 552 | 2,014.80 | 552 | 87 | 317.55 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 222.65 |
| 92 | Gifts in Kind | NE | Duct Tape | 3M | Scotch(R) Colored Duct Tape, #126, Yellow, 1.5 in x 4.72 yard roll | 858 | 3,131.70 | 858 | 135 | 492.75 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 345.49 |

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | 3M OR NON 3M PRODUCT | PRODUCT CATEGORY | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | Gifts in Kind | NE | 3M | Glue Sticks and Consumer Adhesives | Scotch(TM) Self-Stick Floor Care Pads 744 SC, 3 in x 2 in | 12,480 | 31,824.00 | 12,480 | 1,960 | 4,998.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 3,504.35 |
| 94 | Gifts in Kind | NE | 3M | Masking Tape | 3M(TM) Hand-Masker(TM) Pre-assembled Masking Film Tape Kit M3000PKK | 368 | 25,463.20 | 368 | 58 | 4,017.35 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 2,817.19 |
| 95 | Gifts in Kind | NE | 3M | Masking Tape | Scotch(R) Masking Tape for Trim & Woodwork 2050, 1 in x 60 yd (24.4 mm x 54.8 m) | 5,496 | 20,060.40 | 5,496 | 864 | 3,153.60 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 2,211.15 |
| 96 | Gifts in Kind | NE | 3M | Sanding Discs and Belts | 3M(TM) Pro-Pak(TM) Stikit(TM) Disc Roll 99417NA, 5 in Disc Roll, 50 RL, 220 Grade | 200 | 2,998.00 | 200 | 32 | 479.68 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 336.33 |
| 97 | Gifts in Kind | NE | 3M | Repositionable Notes | Post-it(R) Picture Paper SP8511-45SG, 8.5 in x 11 in, 45 Sheets/Pack | 23,412 | 868,985.20 | 23,412 | 10,324 | 383,020.40 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 168,004.88 |
| 98 | Gifts in Kind | NE | 3M | Packaging Tape | 3750 3 PACK | 3,594 | 94,056.70 | 3,594 | 628 | 14,789.40 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 10,369.59 |
| 99 | Gifts in Kind | NE | 3M | Scotch Self-Stick Pads for Floor Care | 732CH 3M SELF-STICK RUBBER PADS - STEREOS/ELECTRINCS, 10PADS/PK | 6,180 | 18,478.20 | 6,180 | 971 | 2,903.29 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 2,035.64 |
| 100 | Gifts in Kind | NE | 3M | Repositionable Notes | 5600 POST-IT(R) NOTES 2-7/8X2-7/8" 4PD/PK 465HT/PD 48CS 60T/G | 912 | 3,420.00 | 912 | 403 | 1,511.25 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 663.00 |
| 101 | Gifts in Kind | NE | 3M | Scotch Self-Stick Pads for Floor Care | 7476S SELF-STICK FLOOR CARE PADS 5" 24 PADS/PK, 24/CASE | 15,460 | 46,285.20 | 15,460 | 2,431 | 7,268.69 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 5,096.44 |
| 102 | Gifts in Kind | NE | 3M | Repositionable Notes | 654-BISSY SUPER STICKY NOTES 3X3 IN 3M YLW 6-90S/PT PADS | 5,058 | 80,169.30 | 5,058 | 2,231 | 35,361.35 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 15,513.36 |
| 103 | Gifts in Kind | NE | 3M | Computer Accessories and Cleaning Products, Office Cleaning Products, and Air Cleaners | RIRRIBI BUNDLING STRAPS BLACK, 5"X 15, 6/PACK, 24 PACKS/CASE | 3,840 | 11,481.60 | 3,840 | 3,840 | 11,481.60 | FL, SD | 11,481.60 |
| 104 | Gifts in Kind | NE | 3M | Flags or Page Markers | 683-2R2P PAD POST-IT(R) FLAGS 47X17IN 4PD/PK 2RD/2YW 35SHT/PD | 8,424 | 51,807.60 | 8,424 | 1,323 | 8,136.45 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 5,704.87 |
| 105 | Gifts in Kind | NE | 3M | Flags or Page Markers | 670-9ANB POST-IT PAGE MKRS 50/A1.900 W/BONUS 1/2" BLUE FLAGS | 28,872 | 169,977.76 | 28,872 | 4,505 | 29,840.30 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 20,922.53 |

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | PRODUCT CATEGORY | TOTAL UNITS | UNITS NOT YET DISTRIBUTED | TOTAL VALUE DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX/C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 Gifts in Kind | NE | 3M | RF9721 SELF-STICK RECLOSABLE FASTENERS, 1" X 48" BLACK, 1PK | Glue Sticks and Consumer Adhesives | 1,776 | | 19,518.24 | 279 | 3,066.21 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 2,149.87 |
| 107 Gifts in Kind | NE | 3M | 6059 SCOTCH(R) GLUE W/2-SIDED DISPENSER FOR HOME & OFC 1.0 OZ | Glue Sticks and Consumer Adhesives | 48,000 | | 256,240.00 | 7,538 | 40,534.44 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 28,434.75 |
| 108 Gifts in Kind | NE | 3M | 654-5SST POST-IT SS NOTES 3X3IN 5PK 90 SHTS/PAD TROPICAL COLOR | Repositionable Notes | 3,456 | | 34,214.40 | 1,524 | 15,087.60 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 6,619.00 |
| 109 Gifts in Kind | NE | 3M | 2027-N POST-IT(R) NOTES CUBE 3X3IN NEON 400SHT 4/NR 12/CS | Repositionable Notes | 1,452 | | 11,180.40 | 641 | 4,935.70 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 2,165.34 |
| 110 Gifts in Kind | NE | 3M | 683-8BDPO POST-IT(R) FLAGS 4I76X1.7IN PBO TRAY W/24 PACKS | Flags of Page Markers | 440 | | 64,944.00 | 70 | 10,332.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 7,244.28 |
| 111 Gifts in Kind | NE | 3M | 746BY POST-IT(R) CARDS 3-7/8IN X 4-7/8 IN BURGUNDY | Repositionable Notes | 9,971 | | 53,843.98 | 4,397 | 23,655.86 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 10,378.06 |
| 112 Gifts in Kind | NE | 3M | 745G POST-IT(R) CARDS 3-7/8IN X 4-7/8 IN DARK GREEN | Repositionable Notes | 2,860 | | 15,494.40 | 1,270 | 6,832.60 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 2,997.53 |
| 113 Gifts in Kind | NE | 3M | 654-5SS-F POST-IT SUPER STKY NOTES 3X3 6/6 SHT PADS 48PK/6CS | Repositionable Notes | 8,928 | | 66,335.04 | 3,037 | 29,251.91 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 12,833.11 |
| 114 Gifts in Kind | NE | 3M | 7366-SS-DOT POST-IT SUPR STKY PRTD NOTES A5X76/SHTS 24PADS5CS | Repositionable Notes | 28,775 | | 159,701.25 | 12,689 | 70,423.95 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 30,895.60 |
| 115 Gifts in Kind | NE | 3M | RFK030-CH RECLOSABLE FASTENERS 1/2"X8" 24 PADS/CASE | Computer Accessories and Cleaning Products, Office Cleaning Products and Air Cleaners | 6,744 | | 20,164.56 | 6,744 | 20,164.56 | FL SD | 20,164 |
| 116 Gifts in Kind | NE | 3M | RFK030-CH SCOTCH RECLOSABLE FASTENERS 1/2"X15" 24/CASE | Computer Accessories and Cleaning Products, Office Cleaning Products and Air Cleaners | 5,040 | | 15,063.60 | 5,040 | 15,063.60 | FL SD | 15,063.60 |
| 117 Gifts in Kind | NE | 3M | 3850-3-FB SCOTCH PKG TAPE | Packaging Tape | 4,308 | | 98,351.64 | 677 | 15,455.91 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 10,836.91 |
| 118 Gifts in Kind | NE | 3M | 3850-LPB SCOTCH(R) PKG TAPE PREM HD 1.88X54.6YD 6 PKS/CS | Packaging Tape | 7,470 | | 341,005.50 | 677 | 15,455.91 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 10,836.91 |
| 119 Gifts in Kind | NE | 3M | 748 SC SELF-STICK FLOOR CARE PADS 1 3/8", 24 PK/CASE | Scotch Self-Stick Pads for Floor Care | 31,416 | | 93,933.84 | 677 | 15,455.91 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 10,836.91 |

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M | PRODUCT PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Gifts in Kind | NE | Scotch Self-Stick Pads for Floor Care | 3M | 768 SC SELF-STICK FLOOR CARE PADS, 1", 24 PKS/CASE | 40,560 | 121,374.40 | | 677 | 15,455.91 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 10,636.91 |
| 121 | Gifts in Kind | NE | Scotch Self-Stick Pads for Floor Care | 3M | 767 SC SELF-STICK FLOOR CARE PADS 60 PACK 24 PACKS/CASE | 30,888 | 92,355.12 | | 4,851 | 14,504.49 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 10,169.82 |
| 122 | Gifts in Kind | NE | Scotch Self Stick Pads for Floor Care | 3M | 732ES SCOTCH(R) SELF-STICK FLOOR CARE PADS 3-3/16 IN 24PKS | 15,046 | 195,473.52 | | 2,364 | 30,708.36 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 21,531.17 |
| 123 | Gifts in Kind | NE | Scotch Self-Stick Pads for Floor Care | 3M | 738ES SCOTCH(R) SELF-STICK FLOOR CARE PADS 24PKS | 24,288 | 206,925.12 | | 3,815 | 41,926.85 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 29,397.01 |
| 124 | Gifts in Kind | NE | Scotch Self Stick Pads for Floor Care | 3M | 734ES SCOTCH(R) SELF-STICK FLOOR CARE PADS 24PKS | 20,088 | 180,503.12 | | 3,195 | 25,208.45 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 17,674.90 |
| 125 | Gifts in Kind | NE | Repositionable Notes | 3M | DS330-COMP POST-IT POPUP NOTE DSPSR 3X3 CANARY NOTES, INSERT | 71,120 | 957,986.40 | | 31,362 | 422,446.14 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 185,331.35 |
| 126 | Gifts in Kind | NE | Repositionable Notes | 3M | 730-CAL-TFG POST-IT NOTES SS NOTES 2X2 6-50S+T PADS/PK 6PKS/CS | 11,892 | 273,753.84 | | 5,245 | 120,739.90 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 52,969.80 |
| 127 | Gifts in Kind | NE | Scotch Self Stick Pads for Floor Care | 3M | 77YES CL SCOTCH SLLF-STICK FLOOR CARE PADS 24PKS/CS | 20,616 | 102,973.84 | | 3,238 | 16,157.62 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 11,328.92 |
| 128 | Gifts in Kind | NE | Lint Rollers | 3M | 836R-56SM-O SCOTCH(TM) LINT ROLLER 10/CASE | 25,698 | 1,272,051.00 | | 4,096 | 199,782.00 | AL, AZ, CA, CO, CT, DE, FL, GA, HI, ID, IL, KS, KY, MA, MD, ME, MN, MO, MS, NC, NE, NM, NY, OH, OK, PA, SC, SD, TN, TX, UT, VA, WI | 140,077.15 |
| 129 | Gifts in Kind | NE | Computer Accessories and Cleaning Products, Office Cleaning Products, and Air Cleaners | 3M | MP114MP 3M(TM) MOUSE PAD 9X8IN MAP DESIGN, 8/CASE | 16,026 | 160,099.74 | | 16,026 | 160,099.74 | FL SD | 160,099 |
| 130 | Habitat for Humanity | GA | Masking Tape | 3M | Scotch(R) Safe-Release(TM) Painters' Masking Tape For Trim & Woodwork 2050-1B, .94 in x 60.1 yd (24 mm x 55 m.) | 756 | 2,759.40 | | 756 | 2,759.40 | GA | 16,871.08 |
| 131 | Habitat for Humanity | GA | Duct Tape | 3M | Scotch(R) Colored Duct Tape, #126, Gray, 1.5 in. x 4.72 yard roll | 1,656 | 6,044.40 | | 1,656 | 6,044.40 | GA | 54,855.34 |
| 132 | Habitat for Humanity | GA | Duct Tape | 3M | Scotch(R) Colored Duct Tape, #126, Green, 1.5 in. x 4.72 yard roll | 2,376 | 8,672.40 | | 2,376 | 8,672.40 | GA | 79,586.50 |
| 133 | Habitat for Humanity | GA | Sanding Discs and Belts | 3M | 3M(TM) Sanding Belts 362EZ, 4 in x 24 in(101 mm x 609 mm) 50 grit, 240D | 75 | 1,499.25 | | 75 | 1,499.25 | GA | 133,232.30 |
| 134 | Habitat for Humanity | TX | Electrical Tape | 3M | Scotch(R) Electrical Tape 1041A, .75 in x 450 in, 33 Brand with Dispenser, Clearing | 72 | 320.40 | | 72 | 320.40 | TX | |
| 135 | Habitat for Humanity | TX | Masking Tape | 3M | Scotch(R) Safe-Release(TM) Painters Masking Tape For Trim & Woodwork 2050, 1 in x 60 yd (25.4 mm x 54.8 m) | 36 | 131.40 | | 36 | 131.40 | TX | |
| 136 | Habitat for Humanity | TX | Masking Tape | 3M | Scotch(R) Safe-Release(TM) Painters' Masking Tape For Trim & Woodwork 2050-1B, .94 in x 60.1 yd (24 mm x 55 m) | 648 | 2,365.20 | | 648 | 2,365.20 | TX | 60,168.48 |
| 137 | Habitat for Humanity | TX | Electrical Tape | 3M | Scotch(R) Electrical Tape 2000C, .75 in x 200 in, 2x/Case | 24 | 90.72 | | 24 | 90.72 | TX | 39,250.37 |

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | 3M OR NON 3M PRODUCT | PRODUCT CATEGORY | PRODUCT DESCRIPTION | TOTAL UNITS | UNITS NOT YET DISTRIBUTED | TOTAL VALUE | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | Habitat for Humanity | TX | 3M | Duct Tape | Scotch(R) Colored Duct Tape, #1726, Gray, 1.5 in .x 7.2 yrd roll | 216 | | 788.40 | 216 | 788.40 | TX | 93,011.02 |
| 139 | Habitat for Humanity | TX | 3M | Sanding Discs and Belts | 3M (TM) 3x21 Sanding Belts 99285, 3/pack, 36 grit | 40 | | 399.60 | 40 | 399.60 | TX | |
| 140 | NAEIR | IL | 3M | Nexcare™ products | 08581-RC - Liquid Bandage Display 36, Total Pcs. at $1.00 per pc. | 419 | 0 | 156,496.50 | 419 | 156,497.00 | All | 6,433.16 |
| 141 | NAEIR | IL | 3M | Nexcare™ products | 789-CLP - Gentle Paper First Aid Tape Dispenser Clipstrip; 12/clip, 2/clip/seed | 1,577 | 0 | 123,762.96 | 1,577 | 123,762.96 | All | |
| 142 | NAEIR | IL | 3M | Nexcare™ products | 779-CLIP - Flexible Clear First Aid Tape Dispenser Clipstrip; 3/4 in.x 7 yd 12/clip, 2/clip/seal | 1,332 | 0 | 104,535.36 | 1,332 | 104,535.36 | All | 1,728.92 |
| 143 | NAEIR | IL | 3M | Repositionable notes | Post-it® Super Sticky Notes Cube Assorted 3 in x 3 in 470 Strip/Cube - 36/deal | 324 | 0 | 89,812.80 | 324 | 89,812.80 | All | 346.30 |
| 144 | NAEIR | IL | 3M | Packaging tapes | HD-3779 - Packaging Tape 1.88 in x 65.5 yd 96 rolls/deal, Home Depot | 176 | 0 | 71,301.12 | 176 | 71,301.12 | AL, AK, AZ, CA, DC, FL, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, TN, VT, WV, WI | |
| 145 | NAEIR | IL | 3M | Repositionable notes | Post-it® Super Sticky Note Pads in Apple Die-Cut Shape Assorted 2 1/2 in.x 2 1/2 in 225 strip p | 6,912 | 0 | 31,104.00 | 6,912 | 31,104.00 | All | |
| 146 | NAEIR | IL | 3M | Repositionable notes | Post-it® Notes Asst Ultra 3 in x 3 in 7/asst/pd, 6p/pk | 2,256 | 1,595 | 20,078.40 | 661 | 5,892.90 | All | 48,658.16 |
| 147 | NAEIR | IL | 3M | Repositionable notes | Post-it® Note Pads in Star Die-Cut Shape Pk's 2 1/2 in.x 2 1/2 in 225 strip pad pad | 4,584 | 0 | 20,628.00 | 4,584 | 20,628.00 | All | |
| 148 | NAEIR | IL | 3M | Glue sticks and consumer adhesives | 6115-2RD-CLB - Permanent Adhesive Glue Stick Purple 0.52 oz 120/cs | 756 | 0 | 129,276.00 | 756 | 129,276.00 | All | |
| 149 | NAEIR | IL | 3M | Nexcare™ products | 0624-563 - Waterproof Bandages, The Wild Collection, Sidekick Display 1 1/16 in x 2 1/4 in 24 ct | 100 | 0 | 12,720.00 | 100 | 12,720.00 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, SD, TN, WV, WI | |
| 150 | NAEIR | IL | 3M | Repositionable notes | Post-it® Notes 16 pads with 4 flat Ultra Color Canary Yellow 3 in x 3 in 100s/ea/pd, 16/4p/p | 3,724 | 0 | 77,459.20 | 3,724 | 77,459.20 | All | 64,521.30 |
| 151 | NAEIR | IL | 3M | Nexcare™ products | 0636-11205 - Advanced Skin Cream, Tube 5 oz 25% Bonus, 36/display | 287 | 0 | 87,822.00 | 287 | 87,822.00 | AL, AZ, CA, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, WV, WI | |
| 152 | NAEIR | IL | 3M | Repositionable notes | Post-it® Super Sticky Note Pads in Arrow Die-Cut Shape Lime,Tru,Fusia 2 1/2 in x 2 1/2 in 225 | 2,088 | 0 | 9,396.00 | 2,088 | 9,396.00 | AL, AZ, CA, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | |
| 153 | NAEIR | IL | 3M | Craft products | 746-VP - Book Tape Value Pack 2 in 1 1/2 in. 4 rls 2 in, 2 rls 3 in | 18,414 | 0 | 1,077,219.00 | 18,414 | 1,077,219.00 | All | |
| 154 | NAEIR | IL | 3M | Nexcare™ products | CR-CLIP2 - Athletic Wrap Clip Strip Display 3 in x 80 in, 4 ea of CR-3B, CR-3GO, and CR-W | 792 | 0 | 67,478.40 | 792 | 67,478.40 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NJ, NM, NC, OH, SC, SD, WV, WI | 36,242 |
| 155 | NAEIR | IL | 3M | Nexcare™ products | 731WB-CS - Absolute Waterproof Premium First Aid Tape Clip Strip Display 1 in x 180 in 12 per c | 420 | 0 | 67,494.00 | 420 | 67,494.00 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, WV, WI | 54,816.07 |
| 156 | NAEIR | IL | 3M | Transparent tape | 444-CLIP - Mini Tape 4 pack, Clipstrip 47 in x 250 in 17 per clip, 2 clip/s per deal | 14,227 | 0 | 1,068,732.24 | 14,227 | 1,068,732.24 | All | 24,915.28 |
| 157 | NAEIR | IL | 3M | Transparent tape | BTS-TWR-SV - Back to School Tower Display, Super Valu | 89 | 0 | 119,664.51 | 89 | 119,664.51 | AL, AZ, CA, DC, FL, HA, IL, IA, KS, ME, MA, MI, MN, MS, NE, NV, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | 7,574.17 |
| 158 | NAEIR | IL | 3M | Transparent tape | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 ft x 30 in Longs | 35 | 0 | 28,975.00 | 35 | 28,975.00 | AZ, CA, IL, IA, KS, MI, MN, MS, NC, ND, OH, SC, SD, TN, VT, WV, WI | 62,247.15 |
| 159 | NAEIR | IL | 3M | Transparent tape | HD-X05-AB - Mixed Holiday Tape Display 240 #3165MT,96 #142,96 #350S, Home Depot | 52 | 0 | 99,028.80 | 52 | 99,028.80 | AL, AK, AZ, CA, DC, FL, HA, IL, IA, KS, MA, MI, MN, MS, NE, NJ, NM, NC, ND, OH, SC, SD, TN, VT, WV, WI | 6,237.93 |

TABLE III

**Conry Settlement Geographic Distribution Summary**
**Final Certification**
**September 24, 2008**

| # | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | NAEER | IL | Transparent tape | 3M | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 in x 30 in Longs | 10 | 8,278.00 | | 10 | 8,278.00 | CA, FL, IA, KS, MA, MI, MS, MN, NJ, NC, OH, SC, TN, WV, WI | 5,446.92 |
| 161 | NAEER | IL | Transparent tape | 3M | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 in x 30 in Longs | 11 | 9,106.00 | | 11 | 9,106.00 | CA, IL, IA, KS, MA, MI, MN, NE, NJ, NC, ND, OH, WI | 5,591.75 |
| 162 | NAEER | IL | Transparent tape | 3M | WC3FC-L - Gift Wrap and Accessories Display 2.4 in x 2.4 in x 30 in Longs | 8 | 6,623.00 | | 8 | 6,623.00 | AL, AZ, CA, IL, KS, MA, MN, NJ, NC, OH, SD, WI | 4,357.93 |
| 163 | NAEER | IL | Repositionable notes | 3M | Post-it® Notes Cube Neon Stripes 3 in x 3 in 390 Shts per Cube | 4,224 | 32,524.80 | 0 | 4,224 | 32,524.80 | All | |
| 164 | NAEER | IL | Repositionable notes | 3M | Post-it® Super Sticky Lined Notes Assorted Neon 4 in x 6 in 3 pads/pack, 18 pks/tray | 300 | 34,560.00 | 0 | 300 | 34,560.00 | All | 776.08 |
| 165 | NAEER | IL | Nexcare™ products | 3M | 908-ABA - Assorted Bandages, Floorstand/Sidekick Display, 36 Total Pcs | 179 | 34,153.20 | 0 | 179 | 34,153.20 | All | |
| 166 | NAEER | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Scrtable Cards, Dark Green Lined 4 in x 3 in 80 cards per pack | 18,240 | 98,131.20 | 0 | 18,240 | 98,131.20 | All | 36,520.45 |
| 167 | NAEER | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Scrtable Cards, Burgundy Lined 3 in x 4 in 80 cards per pack | 34,560 | 136,512.00 | 0 | 34,560 | 136,512.00 | All | |
| 168 | NAEER | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Scrtable Cards, Dark Green Lined 3 in x 4 in 80 cards per pack | 59,488 | 234,977.60 | 0 | 59,488 | 234,977.60 | All | 35,338.70 |
| 169 | NAEER | IL | Transparent tape | 3M | GW-4 T2 - Giftwrap Tape w/ $1.00 coupon for Fun Film 3/4 in x 300 in 96 pks/disp | 568 | 309,719.04 | 0 | 568 | 309,719.04 | All | |
| 170 | NAEER | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper Matte 4 in x 6 in, 240/pack, 30pks/deal | 1,006 | 187,790.40 | 1,008 | | | All | 15,563.13 |
| 171 | NAEER | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Sticky Pictures 4 in x 6 in 54 packs per deal | 511 | 171,358.74 | 511 | | | All | |
| 172 | NAEER | IL | Flags of page markers | 3M | Post-it® Flags Bright Blue 47 in X 1.7 in 12pks/disp, 20/tabs/cs | 698 | 103,024.80 | 698 | 698 | 103,024.80 | All | 7,083.43 |
| 173 | NAEER | IL | Glue sticks and consumer adhesives | 3M | AD111 - Super Glue Liquid .07 fl oz Solvent Free | 88,548 | 287,781.00 | 88,546 | 21,828 | 73,941.00 | All | 73,323.41 |
| 174 | NAEER | IL | Packaging tapes | 3M | STY-230NGF - Bundling Tape, Gravity Feed 1.88 in x 30 yd w/ No Dispenser, 24/disp | 1,390 | 163,464.00 | 1,390 | 1,390 | 163,464.00 | All | 61,531.99 |
| 175 | NAEER | IL | Packaging tapes | 3M | STF-350/17650G - Packaging Tape Gravity Feed Display | 487 | 61,946.40 | 487 | | | All | 33,029.93 |
| 176 | NAEER | IL | Packaging tapes | 3M | STY-230D-HD - Bundling Tape 1.88 in x 30 yd w/ Dispenser | 10,080 | 50,097.60 | 10,080 | 3,833 | 19,050.01 | All | 19,910.45 |
| 177 | NAEER | IL | Packaging tapes | 3M | STY-230NX-2 - Bundling Tape with Dispenser Display 1.88 in x 300 in 84 rls of STY-230XD | 200 | 43,680.00 | 200 | | | All | 19,843.20 |
| 178 | NAEER | IL | Glue sticks and consumer adhesives | 3M | 600I - Adhesive w/ 2 Way Applicator 1.6 in | 44,784 | 223,472.16 | 44,784 | 5,660 | 28,243.40 | All | 30,001.35 |
| 179 | NAEER | IL | Nexcare™ products | 3M | TP2602-20 - Thermal Pouches 3.74 in x 5.315 in 20/pack | 31,080 | 77,389.20 | 31,080 | 30,960 | 77,090.40 | All | 72,593.45 |
| 180 | NAEER | IL | Sponges | 3M | 6IM Medium Sized Sponge 1pk 48/cs | 158 | 7,887.36 | 158 | 87 | 4,343.04 | All | 15,505 |
| 181 | NAEER | IL | Packaging tapes | 3M | STY-2150N-1 - Bundling Tape 1.88 in x 150 in | 6,120 | 6,120.00 | 6,120 | | | All | 4,528.70 |
| 182 | NAEER | IL | Packaging tapes | 3M | 378AS - Clear-to-Core Box Sealing Tape Sample, Clear 48mm x 25m Bulk | 11,880 | 11,880.00 | 11,880 | 3,035 | 3,035.00 | All | 7,889.53 |
| 183 | NAEER | IL | Short- and long-handled cleaning tools | 3M | Scotch-Brite™ Toilet Bowl Brush | 139 | 2,894.06 | 139 | 23 | 495.42 | All | 60,697.15 |
| 184 | NAEER | IL | Repositionable notes | 3M | Post-it® Notes Ultra Colors 2 7/8 in x 2 7/8 in 20% More Free | 107 | 29,660.40 | 107 | 107 | 29,660.40 | All | 24,113.20 |
| 185 | NAEER | IL | Ergonomic products | 3M | Mousing Surface - Galaxy Design, Retail Packaging | 1,128 | 15,487.44 | 1,128 | | | All | 20,701.52 |
| 186 | NAEER | IL | Ergonomic products | 3M | Mousing Surface w/Gel Wrist Rest, 6/cs | 2,796 | 77,728.80 | 2,796 | | | All | 32,540.04 |
| 187 | NAEER | IL | Ergonomic products | 3M | Mousing Surface w/Gel Wrist Rest, 6/cs | 1,416 | 39,564.60 | 1,416 | | | All | 79,252.99 |
| 188 | NAEER | IL | Ergonomic products | 3M | Gel Wrist Rest for Keyboard Aquatic Blue, 6/cs | 234 | 5,650.00 | 234 | | | All | 76,306.14 |
| 189 | NAEER | IL | Ergonomic products | 3M | Mousing Surface Grey 6/cs | 510 | 15,294.90 | 510 | | | All | 63,454.65 |
| 190 | NAEER | IL | Ergonomic products | 3M | Monitor Mount Document Holder, Clamshell Pkg., Retail Pkg. | 72 | 2,375.28 | 72 | 1 | 32.99 | All | 240,072.90 |
| 191 | NAEER | IL | Laminating products | 3M | LS604FS-5 - Framed Document Laminating Pouch Silver 9 1/16 in x 11 9/16 in 5 per pack | 1,416 | 18,507.12 | 1,416 | 864 | 11,292.48 | All | 249,144.43 |

| | CHARITY | CHARITY'S STATE PLACE OF SHIPMENT | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | NAEIR | IL | Reclosable Fasteners | 3M | Reclosable Fasteners Beige 3/4 in x 180 in Roll | 816 | 20,922.24 | 816 | | | | 21,549.05 |
| 193 | NAEIR | IL | Repositionable notes | 3M | Post-it® Notes Cube Plastel Colors 3 in x 3 in 390 Sht/Cube, w/o Hangtab | 2,816 | 18,641.92 | 816 | 696 | 17,845.44 | All | 220,427.10 |
| 194 | NAEIR | IL | Repositionable notes | 3M | Post-it® Notes Asst Ultra 3 in x 3 in 75sht/pd, 6/pak | 10,176 | 90,566.40 | 2,816 | 1,664 | 11,015.68 | All | 7,562.81 |
| 195 | NAEIR | IL | Repositionable notes | 3M | Post-it® Super Sticky Lined Notes Assorted 4 in x 6 in 90 sht/pad, 4 pads/pk + 1 bonus pad | 1,152 | 19,123.20 | 10,176 | 9,826 | 87,451.40 | All | 38,032.26 |
| 196 | NAEIR | IL | Ergonomic products | 3M | Optical Mousing Surface, Beach Design 7.25 in x 9.5 in | 1,800 | 20,250.00 | 1,152 | 1,152 | 19,123.20 | | 5,696.04 |
| 197 | NAEIR | IL | Ergonomic products | 3M | Optical Mousing Surface, Clouds Design 7.25 in x 9.5 in | 768 | 9,208.32 | 1,800 | 1,800 | 20,250.00 | | 421,167.24 |
| 198 | NAEIR | IL | Ergonomic products | 3M | Optical Mousing Surface, Photo Collection 7.25 in x 9.5 in | 11,998 | 143,736.12 | 768 | 768 | 9,208.32 | | 283,662.94 |
| 199 | NAEIR | IL | Repositionable notes | 3M | Post-it® Super Sticky Lined Notes Canary Yellow 4 in x 6 in 3 pk, 45 sht/pad | 3,624 | 19,460.88 | 11,998 | 10,440 | 125,175.60 | All | 89,731 |
| 200 | NAEIR | IL | Ergonomic products | 3M | Gel Wrist Rest for Keyboard/Mouse   6cs | 900 | 35,532.00 | 3,624 | 2,088 | 11,212.56 | All | 4,526.57 |
| 201 | NAEIR | IL | Ergonomic products | 3M | Mousing Surface with Gel Wrist Rest - Blue Pebbles  6.5 in x 8.75 in x .75 in | 2,436 | 58,439.64 | 900 | | | | 33,115.95 |
| 202 | NAEIR | IL | Repositionable notes | 3M | Post-it® Super Sticky Notes, 25th Anniversary Assorted 3 in x 3 in 5 pd/pack, 90 sht/pad | 3,192 | 31,600.80 | 2,436 | 2,098 | 20,671.20 | All | 493,148.46 |
| 203 | NAEIR | IL | Easel pads or bulletin boards | 3M | Instant Whiteboard w/ Super Sticky Adhesive 48 in x 39 1/2 in | 1,896 | 86,505.28 | 3,192 | | | | 1,456,720.20 |
| 204 | NAEIR | IL | Flags or page markers | 3M | Post-it® Flag Highlighter, Fluorescent Colors, w/ Keychain Grn, Ylw,Org  3 Highlighter/pk | 9,600 | 82,752.00 | 1,896 | | | | 48,608.18 |
| 205 | NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper Matte 4 in x 6 in 60/pack | 40,296 | 539,966.40 | 9,600 | 9,600 | 82,752.00 | All | 226,059.72 |
| 206 | NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper Matte 4 in x 6 in 25/pack | 53,544 | 331,972.80 | 40,296 | 17,232 | 230,908.80 | All | 113,801.64 |
| 207 | NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper Matte 8.5 in x 11 in 20/pack | 148,584 | 2,038,572.48 | 53,544 | 18,768 | 116,361.60 | All | |
| 208 | NAEIR | IL | Packaging tapes | 3M | 3501-2+1 -  Packaging Tape, 3 Pack Clear 1.88 in x 54.6 yd | 3,372 | 47,376.60 | 148,584 | 148,584 | | | 4,708.44 |
| 209 | NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper Soft Gloss 8.5 in x 11 in 5 sht/pack | 18,996 | 102,578.40 | 3,372 | 590 | 8,288.50 | All | |
| 210 | NAEIR | IL | Easel pads or bulletin boards | 3M | Self Stick Whiteboard Sheet 48 in x 29 1/2 in | 84 | 3,921.12 | 18,996 | 0 | | | |
| 211 | NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper 1/4 Pallet Display | 130 | 162,474.00 | 84 | 0 | | | 93,747.50 |
| 212 | NAEIR | IL | Nexcare™ products | 3M | 0612-561 - Bandage Clip Strip Display Assorted Duckwell, 12 ea 661-30 | 12 | 855.36 | 130 | 130 | 162,474.00 | All | |
| 213 | NAEIR | IL | Sponges | 3M | Niagara™ 24 pk scour pads, 12 pks per case | 67 | 2,474.31 | 12 | 45 | 1,661.85 | All | 776.06 |
| 214 | NAEIR | IL | Packaging tapes | 3M | 3641S - Tear-By-Hand Packaging Tape Bundle Roll, 48mm x 6m Length/pk | 16,400 | 16,400.00 | 67 | 67 | | | |
| 215 | NAEIR | IL | Post-it® Picture Paper, Cards and 3M Photo Paper | 3M | Post-it® Picture Paper 4 in x 6 in 60/pack | 116,592 | 1,600,341.79 | 16,400 | 16,400 | | | 64,521.30 |
| 216 | NAEIR | IL | Transparent tape | 3M | 667 - Removable Double Sided Tape w/2pc Dispenser  3/4 in x 600 in | 624 | 3,943.68 | 116,592 | 624 | | | |
| 217 | NAEIR | IL | Transparent tape | 3M | 3SP GP - Pop-up and Roll Tape Combination Dispenser  6cs | 2,028 | 37,213.80 | 624 | 2,028 | 37,213.80 | | |
| 218 | NAEIR | IL | Transparent tape | 3M | CLUB-POP-MP - Pop-up Tape Club Pack 3/4 in x 2 in | 2,124 | 37,170.00 | 2,028 | | | | |
| 219 | NAEIR | IL | Transparent tape | 3M | 7720-WEC - Tape  3/4 in x 900 in | 62,352 | 252,525.60 | 2,124 | 27,515 | 111,435.75 | All | |
| 220 | NAEIR | IL | Transparent tape | 3M | XCS-90691-GW - Pop-up Tape Dispenser  4 sheets per deal | 773 | 137,608.48 | 62,352 | | | | |
| 221 | NAEIR | IL | Transparent tape | 3M | AD160 - Double Sided Adhesive 1/2 in x 400 in | 52,632 | 170,001.00 | 773 | 773 | 137,608.48 | | |
| 222 | NAEIR | IL | Transparent tape | 3M | Clip-237 - Double Sided Tape Clip  3/4 in x 300 in 12 Rits/Csp, 2 Clips/Deal | 27,696 | 111,614.88 | 52,632 | 52,632 | 170,001.00 | | |
| 223 | NAEIR | IL | Transparent tape | 3M | C900-VP - Dual-Roll Tape Dispenser, with 6 m Magic(TM) Tape, 2 ea Pdr Spool | 6,312 | 210,568.32 | 27,696 | 6,312 | 111,614.88 | | |

TABLE III

Conny Settlement Geographic Distribution Summary
Final Certification
September 24, 2008

| # | Charity | Charity's State (Place of Shipment) | Product Category | 3M or Non‑3M Product | Product Description | Total Units | Total Value | Units Not Yet Distributed | Units Distributed | Value of Units Distributed | State of Ultimate Distribution | Value Distributed to Ex C States |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | NAEIR | IL | Transparent tape | 3M | MJ‑TWR‑BT58A – Back to School Tape & Adhesive Towel Display, Impact asst tape | 4 | 2,401.00 | 4 | | | | |
| 225 | NAEIR | IL | Transparent tape | 3M | 3105‑RW – Tape 3/4 in x 300 in 3pk, w/ Free Roll of Reward Tape | 19,096 | 98,710.08 | 19,096 | | | | |
| 226 | NAEIR | IL | Transparent tape | 3M | 2600CS‑SC – Invisible Utility Tape 3/4 in x 500 in 3/pk, WalMart | 33,264 | 85,821.12 | 33,264 | | | | |
| 227 | NAEIR | IL | Transparent tape | 3M | WM‑8505‑S15? SC01C+KR) TRANSPARENT TAPE 3/4"X300" | 45 | 8,940.00 | 45 | | | | |
| 228 | NAEIR | IL | Transparent tape | 3M | MT000‑75 – 1½ Pallet Tape Display – Sams Club | 30,464 | 614,763.52 | 30,464 | | | | |
| 229 | NAEIR | IL | Transparent tape | 3M | WM‑137‑75CS SC07CH DOUBLE SIDED TAPE CLIP STRIP 1/2 X 529WINGS | 28 | 10,482.92 | 28 | | | | |
| 230 | NAEIR | IL | Transparent tape | 3M | MMPKT122DM75 SCOTCH MAGIC TAPE 3/4"X727 DEAL | 25 | 4,770.00 | 25 | | | | |
| 231 | NAEIR | IL | Transparent tape | 3M | SX‑05‑72 – GiftWrap Tape Trays 3/4 in x 300 in 100 pks 311 w/bonus deco tape | 117 | 63,534.51 | 117 | | | | |
| 232 | NAEIR | IL | Transparent tape | 3M | 22G‑LIME – Contour Dispenser with Glossy Tape Lime 3/4 in x 400 in | 13,392 | 43,524.00 | 13,392 | | | | |
| 233 | NAEIR | IL | Transparent tape | 3M | 22G‑MGRVWP – Contour Dispenser with Tape and Refills Wavy‑Moonstone Display 54 sq 22G‑MG, 24 ri | 497 | 111,825.00 | | 177 | 39,825.00 | All | 22,740.08 |
| 234 | NAEIR | IL | Transparent tape | 3M | WG‑3105‑GF – Tape, Gravity Feed 3/4 in x 300 in Bonus Roll, 60/display | 97 | 29,890.55 | 97 | | | | |
| 235 | NAEIR | IL | Transparent tape | 3M | HD‑3505CW – Mixed Holiday Tape Display 60 pcs 3505CW, 2 ris 3505 wt, Home Depot | 6 | 4,403.00 | 6 | | | | |
| 236 | NAEIR | IL | Transparent tape | 3M | MMRVFKT15 SCOTCH GIFTWRAP TAPE 3/4X725' 36RLS/PKT 2PKTS/DEAL | 64 | 13,478.40 | 64 | | | | |
| 237 | NAEIR | IL | Transparent tape | 3M | 22G‑BERRY – Contour Dispenser with Glossy Tape Berry 3/4 in x 400 in Office | 11,952 | 38,844.00 | 11,952 | | | | |
| 238 | NAEIR | IL | Transparent tape | 3M | BTS‑06‑GT‑DS – Display Double Sided Tape and Glue Sticks Transparent 1/2 in x 250 in Tape with | 102 | 24,051.60 | 102 | | | | |
| 239 | NAEIR | IL | Ergonomic products | 3M | Height & Tilt Adjustable Desktop Keyboard 27 1/2 in x 18 3/4 in | 48 | 11,040.00 | 24 | 24 | 5,520.00 | All | 4,140.00 |
| 240 | NAEIR | IL | Flags or page markers | 3M | Post‑it® Printed Page Markers Assorted 7/8 in x 7/8 in 3pk/pk, 50 shts/shet | 22,176 | 67,193.28 | 113 | 22,063 | 66,941.79 | All | 37,487.40 |
| 241 | NAEIR | IL | Ergonomic products | 3M | Full‑Width Desktop Keyboard Drawer 27 1/2 in x 16 3/4 in | 133 | 19,946.67 | 115 | 18 | 2,699.82 | All | 1,640.59 |
| 242 | NAEIR | IL | Short‑ and long‑handled cleaning tools | 3M | Scotch‑Brite™ Hardwood Floor Mop | 1,184 | 66,236.64 | | 1,184 | 66,236.64 | All | 36,242.38 |
| 243 | NAEIR | IL | Post‑it89 Picture Paper, Cards and 3M Photo Paper | 3M | Post‑it® Notes Yellow 3 in x 5 in 100sht/pad, x 5 in 80 cards per pack | 17,856 | 96,065.28 | 250 | 17,567 | 94,510.46 | All | 54,816.07 |
| 244 | NAEIR | IL | Nexcare™ products | 3M | YKN1XL – Youth Slip‑on Knee Support | 4,512 | 51,797.76 | 284 | 4,512 | 51,797.76 | All | 23,257.13 |
| 245 | NAEIR | IL | Short‑ and long‑handled cleaning tools | 3M | Scotch‑Brite™ SuperDuster Floor Mop | 1,525 | 85,339.00 | 299 | 1,525 | 85,339.00 | All | 46,253 |
| 246 | NAEIR | IL | Nexcare™ products | 3M | YWR30M – Youth Adjustable Wrist Support Small/Medium | 3,600 | 41,326.00 | 429 | 3,597 | 41,293.56 | All | 18,540.81 |
| 247 | NAEIR | IL | Repositionable notes | 3M | Post‑it89 Printed Notes, Photography Design 3 in x 3 in 75 Shts/Pad, 3 pads/pack | 15,120 | 104,176.80 | 579 | 6,205 | 56,532.45 | All | 31,884.30 |
| 248 | NAEIR | IL | Nexcare™ products | 3M | 564‑20 – Waterproof Bandages, Narnia Collection 1‑1/16 in x 2‑1/4 in 20 ct/pk | 4,200 | 22,260.00 | 1,029 | 3,597 | 19,064.10 | All | 8,559.78 |
| 249 | NAEIR | IL | Nexcare™ products | 3M | YEL43 – Youth Slip‑on Elbow Support | 3,288 | 37,746.24 | 1,174 | 2,398 | 27,529.04 | All | 12,360.54 |
| 250 | NAEIR | IL | Repositionable notes | 3M | Post‑it® Lined Notes 270bM Felt Pad Aquamarine 4 in x 4 in | 4,212 | 37,065.60 | 1,204 | 3,211 | 28,256.80 | All | 16,728.63 |
| 251 | NAEIR | IL | Repositionable notes | 3M | Post‑it® Notes Yellow 3 in x 5 in 100sht/pad, Version A | 1,644 | 42,909.76 | 1,296 | 1,644 | 42,909.76 | All | 24,916.28 |
| 252 | NAEIR | IL | Repositionable notes | 3M | Post‑it® Notes, 16 pads with 4 Free Sweet Pea 3 in x 3 in 100shts/pd, 16+4pds/pk | 1,944 | 61,585.92 | 1,484 | 1,944 | 61,585.92 | All | 36,520.45 |
| 253 | NAEIR | IL | Repositionable notes | 3M | Post‑it® Super Sticky Notes Pass in Bunch Bubble Die‑Cut Shape 3 Colors 2 1/2 in x 2 1/2 in 22 | 4,704 | 21,168.00 | 1,696 | 3,011 | 13,549.50 | All | 7,524.17 |

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | 3M OR NON 3M PRODUCT | PRODUCT CATEGORY | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | NAER | IL | 3M | Ergonomic products | Document Clip Grey 1 in x 5.75 in x 11.25 in | 12,336 | 128,047.68 | 1,941 | 10,251 | 106,406.38 | All | 62,247.15 |
| 255 | NAER | IL | 3M | Flags or page markers | Post-it® Page Markers Asst Ultra 1 in x 3 in 50cts/pd, 3pd/pk | 5,292 | 22,226.40 | 2,034 | 3,258 | 13,683.60 | All | 8,237.53 |
| 256 | NAER | IL | 3M | Repositionable notes | Post-it® Lined Notes Asst Neon 4 in x 6 in 50 Shts/Pad | 9,632 | 81,101.44 | 2,096 | 7,535 | 63,444.70 | all | 35,338.70 |
| 257 | NAER | IL | 3M | Packaging tapes | 8046-S - Mailing & Storage Tape, Fragile Handle With Care" 1.88 in x 600 in | 9,180 | 27,448.20 | 2,136 | 9,180 | 27,448.20 | All | 15,563.13 |
| 258 | NAER | IL | 3M | Sponges | 6815-06 - Gentle Original Facial Sponge | 2,232 | 14,574.96 | 2,170 | 2,232 | 14,574.96 | All | 7,083.43 |
| 259 | NAER | IL | 3M | Nexcare™ products | H3590-RBT - Personal Soothing Cream w/$3.00 rebate 4 oz | 15,096 | 171,339.60 | 2,232 | 14,388 | 163,303.80 | All | 73,323.41 |
| 260 | NAER | IL | 3M | Repositionable notes | Post-it® Notes, 20% Free Ultra Colors 2 7/8 in x 2 7/8 in | 13,408 | 103,241.60 | 2,688 | 13,408 | 103,241.60 | All | 61,531.99 |
| 261 | NAER | IL | 3M | Glue sticks and consumer adhesives | 6052-30 - Quick Drying Tacky Glue 4 oz | 15,906 | 99,340.92 | 2,892 | 17,016 | 84,900.84 | All | 33,029.93 |
| 262 | NAER | IL | 3M | Nexcare™ products | YKN10M - Youth Slip-on Knee Support Small/Medium | 3,576 | 41,052.48 | 3,191 | 3,576 | 41,052.48 | All | 19,910 |
| 263 | NAER | IL | 3M | Nexcare™ products | YEL40 - Youth Adjustable Elbow Support | 3,672 | 42,154.56 | 3,378 | 3,528 | 40,501.44 | All | 19,643 |
| 264 | NAER | IL | 3M | Nexcare™ products | YKN20XL - Youth Slip-on Knee Support Large/XL | 9,000 | 103,320.00 | 3,715 | 5,995 | 68,822.60 | All | 30,901.35 |
| 265 | NAER | IL | 3M | Glue sticks and consumer adhesives | 6008-G-M - Kids' Glue Stick .28 oz Metal Matt | 90,792 | 135,280.08 | 3,744 | 86,706 | 129,191.94 | All | 72,993.45 |
| 266 | NAER | IL | 3M | Repositionable notes | Post-it® Pop-up Notes Asst Neon 3 in x 3 in 75sht/pd, 6pd/pk | 4,944 | 45,800.88 | 4,128 | 2,904 | 26,920.08 | All | 15,605.97 |
| 267 | NAER | IL | 3M | Computer accessories and cleaning products, office cleaning products, air cleaners | AVR06C/6NOS - VCR Head Cleaner, High Performance - Lops | 4,310 | 31,376.80 | 4,130 | 1,042 | 7,585.76 | All | 4,528.70 |
| 268 | NAER | IL | 3M | Reclosable Fasteners | Reclosable Fasteners Black 3/4 in x 90 in Roll | 4,896 | 69,768.00 | 4,356 | 924 | 13,167.00 | All | 7,699.53 |
| 269 | NAER | IL | 3M | Ergonomic products | Document Holder 9 3/8 in x 12 in x 1 3/4 in 6/cs | 5,790 | 127,322.10 | 4,562 | 4,894 | 107,619.06 | All | 60,697.15 |
| 270 | NAER | IL | 3M | Packaging tapes | STY-200C-MP - Bundling Tape, Mini Pack 1.88 in x 30 yd 3 pack w/1 Dispenser | 5,780 | 49,072.20 | 4,892 | 5,018 | 42,602.82 | All | 24,113.20 |
| 271 | NAER | IL | 3M | Repositionable notes | Post-it® Notes Yellow 2 in x 3 in 100sht/pd | 6,048 | 90,720.00 | 5,434 | 2,447 | 36,705.00 | All | 20,701.62 |
| 272 | NAER | IL | 3M | Nexcare™ products | CL405 - Small Slip-on Elbow Support | 8,184 | 116,046.12 | 5,766 | 3,894 | 56,493.12 | All | 32,540.04 |
| 273 | NAER | IL | 3M | Nexcare™ products | 1/2 CB - Advanced Skin Cream, Rollie 20 oz 25% Bonus | 11,736 | 184,017.60 | 6,468 | 8,820 | 137,592.00 | All | 79,252.99 |
| 274 | NAER | IL | 3M | Repositionable notes | Post-it® Note Cube Ultra Colors 3 in x 3 in 390 Sht/Cube | 16,768 | 129,113.60 | 7,130 | 16,768 | 129,113.60 | All | 76,306.14 |
| 275 | NAER | IL | 3M | Easel pads or bulletin boards | Post-it® Super Sticky Banner Roll for Kids 12 in x 40 ft | 18,168 | 188,402.16 | 7,388 | 10,792 | 111,913.04 | All | 63,454.69 |
| 276 | NAER | IL | 3M | Nexcare™ products | 1537 - Orthopedic Eyepatch Junior - 2.5 in x 1.8 in Oval 20ct | 59,688 | 447,063.12 | 8,272 | 59,688 | 447,063.12 | All | 240,072.90 |
| 277 | NAER | IL | 3M | Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Soft Gloss 8.5 in x 11 in 20/pack | 49,992 | 892,357.20 | 9,327 | 26,187 | 467,437.95 | All | 249,144.43 |
| 278 | NAER | IL | 3M | Glue sticks and consumer adhesives | 6006-CD - Kids' Glue Stick .28 oz Downtown Dozen | 25,872 | 38,549.28 | 11,246 | 25,872 | 38,549.28 | All | 21,549 |
| 279 | NAER | IL | 3M | Nexcare™ products | 662-08 - Heavy Duty Flexible Fabric Bandages, Knee and Elbow 2 1/8 in x 3 3/8 in 8 ct | 77,664 | 426,375.36 | 13,328 | 73,536 | 403,712.64 | All | 220,427.10 |
| 280 | NAER | IL | 3M | Packaging tapes | 6045-S - Mailing & Storage Tape, 11 Seal-s Broken Check Contents Before Accepting 1.88 in | 16,360 | 54,896.40 | 13,656 | 4,776 | 14,280.24 | All | 7,592.81 |
| 281 | NAER | IL | 3M | Packaging tapes | STY-200N - Bundling Tape 1.88 in x 30 yd 130/case | 31,932 | 202,129.56 | 22,032 | 12,312 | 77,934.96 | All | 38,032.26 |
| 282 | NAER | IL | 3M | Repositionable notes | Post-it® Pop-up Notes Turquoise 3 in x 3 in 100/pack | 28,224 | 58,141.44 | 26,996 | 4,894 | 10,081.64 | All | 5,686.04 |
| 283 | NAER | IL | 3M | Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Sticky Picture Paper Matte 4 in x 6 in 65/pack | 69,660 | 1,619,595.00 | 38,220 | 34,936 | 809,937.00 | All | 421,167.24 |
| 284 | NAER | IL | 3M | Post-it® Picture Paper, Cards and 3M Photo Paper | Post-it® Picture Paper Soft Gloss 4 in x 6 in 65/pack | 68,446 | 1,529,812.46 | 47,943 | 24,129 | 539,283.15 | All | 283,662.94 |
| 285 | NAER | IL | 3M | Packaging tapes | STY-200W - Bundling Tape 1.88 in x 10 yd w/Dispenser | 108,756 | 307,779.48 | 62,776 | 56,020 | 158,536.60 | All | 89,731.72 |

TABLE III

Conroy Settlement Geographic Distribution Summary
Final Certification
September 24, 2008

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EXC STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | NAER | IL | Repositionable notes | 3M | Post-it® Notes Spring Green 3 in x 3 in 100sht/pad | 70,200 | 117,234.00 | 67,192 | 4,533 | 7,570.11 | All | 4,506.93 |
| 287 | NAER | IL | Transparent tape | 3M | 444 - Mini Tape, 47 in x 200 in 4/Pk | 82,152 | 257,135.76 | 66,902 | 19,925 | 62,365.25 | All | 33,115.95 |
| 288 | NAER | IL | Packaging tapes | 3M | STY-2100 - Bundling/Packaging Tape 1.88 in x 10 yd w/ Dispenser | 428,904 | 1,282,422.95 | 281,084 | 247,455 | 739,890.45 | All | 483,148.46 |
| 289 | NAER | IL | Nexcare™ products | 3M | 514-36 - Comfort Bandages, 35 Ct. 3/4 in x 3 in | 799,008 | 3,235,982.40 | 403,358 | 615,878 | 2,494,305.90 | All | 1,436,720.20 |
| 290 | NAER | IL | Transparent tape | 3M | Scotch(R) Contour Dispenser With Magic(TM) Tape Clipstrip 22G-MC-CL, 3/4 in x 800 in | 270 | 20,088.00 | | | | | |
| 291 | NAER | IL | Transparent tape | 3M | Scotch(R) Clear Utility Tape 4650-SC, 3/4 in x 650 in | 16,416 | 17,729.28 | | | | | |
| 292 | NAER | IL | Transparent tape | 3M | Scotch(R) Invisible Utility Tape 2750-3M, 3/4 in x 750 in | 18,000 | 24,300.00 | | | | | |
| 293 | NAER | IL | Transparent tape | 3M | 117 Transparent Tape | 14,256 | 17,534.88 | | | | | |
| 294 | Salvation Army | CA | Repositionable Notes | 3M | Post-it(R) Notes 654-12AN, 3 in x 3 in Neon colors | 4,260 | 99,343.20 | | 4,260 | 99,343.20 | CA | 99,343 |
| 295 | Salvation Army | CA | Repositionable Notes | 3M | Post-it(R) Note Holder and Notes DS2044 | 2,730 | 36,445.50 | | 2,730 | 36,445.50 | CA | 36,445.50 |
| 296 | Salvation Army | CA | Repositionable Notes | 3M | Post-it(R) Pop-up Notes 3301-SYW 3 x 3 in Canary Yellow | 7,392 | 58,766.40 | | 7,392 | 58,766.40 | CA | 58,766.40 |
| 297 | Salvation Army | CA | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4825 Post-it Picture Paper 4 X 6 in 25 sht/pk | 35,496 | 220,075.20 | | 35,496 | 220,075.20 | CA | 220,075.20 |
| 298 | Salvation Army | CA | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | P4615SG-HT Post-it Picture Paper 4 X 6 in 15 srht/pk | 14,640 | 90,768.00 | | 14,640 | 90,768.00 | CA | 90,768.00 |
| 299 | Salvation Army | CA | Flags or Page Markers | 3M | Post-it(R) Flags 680-18, 1 in x 1.7 in | 30,048 | 105,168.00 | | 30,048 | 105,168.00 | CA | 105,168.00 |
| 300 | Salvation Army | CA | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP85120SGHT 20 sheets/pack With Hang Tab | 8,712 | 155,509.20 | | 8,712 | 155,509.20 | CA | 155,509.20 |
| 301 | Salvation Army | GA | Batting Gloves | 3M | 3M(TM) Batting Glove with Gripdat(TM) Gripping Material Large | 2,400 | 45,000.00 | | 2,400 | 45,000.00 | NC, SC | 45,000.00 |
| 302 | Salvation Army | CA | Batting Gloves | 3M | 3M(TM) Batting Glove with Gripdat(TM) Gripping Material XLarge | 1,800 | 33,750.00 | | 1,800 | 33,750.00 | NC, SC | 33,750.00 |
| 303 | Salvation Army | NY | Repositionable Notes | 3M | Post-it(R) Notes 654-12AN, 3 in x 3 in Neon colors | 2,996 | 69,866.72 | | 2,996 | 69,866.72 | CT, ME, MA, NJ, NY, PA | 17,117.35 |
| 304 | Salvation Army | NY | Repositionable Notes | 3M | Post-it(R) Note Holder and Notes DS2044 | 1,650 | 22,027.50 | | 1,650 | 22,027.50 | CT, ME, MA, NJ, NY, PA | 6,247.00 |
| 305 | Salvation Army | NY | Repositionable Notes | 3M | Post-it(R) Pop-up Notes 3301-SYW 3 x 3 in Canary Yellow | 3,593 | 28,564.35 | | 3,593 | 28,564.35 | CT, ME, MA, NJ, NY, PA | 2,702.19 |
| 306 | Salvation Army | NY | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | SP4825 Post-it Picture Paper 4 X 6 in 25 sht/pk | 12,000 | 74,400.00 | | 12,000 | 74,400.00 | CT, ME, MA, NJ, NY, PA | 16,368.00 |
| 307 | Salvation Army | NY | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | P4615SG-HT Post-it Picture Paper 4 X 6 in 15 sht/pk | 4,800 | 29,760.00 | | 4,800 | 29,760.00 | CT, ME, MA, NJ, NY, PA | 12,648.00 |
| 308 | Salvation Army | NY | Flags or Page Markers | 3M | Post-it(R) Flags 680-18, 1 in x 1.7 in | 11,904 | 41,664.00 | | 11,904 | 41,664.00 | CT, ME, MA, NJ, NY, PA | 8,636.90 |
| 309 | Salvation Army | NY | Post-it® Picture Paper, Cards, and 3M Picture Paper | 3M | Post-it(R) Picture Paper SP85120SGHT 20 sheets/pack With Hang Tab | 5,964 | 106,457.40 | | 5,964 | 106,457.40 | CT, ME, MA, NJ, NY, PA | 23,559.02 |
| 310 | SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | 6006G-P-SS Glugal Glue Stick | 27,000 | 54,540.00 | 0 | 27,000 | 54,540.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 31,369 |
| 311 | SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | 6006G-D-SS Glugal Glue Stick | 25,000 | 50,500.00 | 0 | 25,000 | 50,500.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 29,045.58 |
| 312 | SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | 6006G-C-SS Glugal Glue Stick | 27,000 | 54,540.00 | 0 | 27,000 | 54,540.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 31,369.23 |
| 313 | SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | 6006G-R-SS Glugal Glue Stick | 22,300 | 45,046.00 | 0 | 22,300 | 45,046.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 25,908.66 |
| 314 | SHOPA | PA | Batting Gloves | 3M | 3M(TM) Batting Gloves with Gripatak(TM) Gripping Material Medium | 432 | 8,100.00 | 0 | 432 | 8,100.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 4,658.80 |
| 315 | SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) Quick Dry Adhesive 0205, Small | 5,100 | 6,885.00 | 0 | 5,100 | 6,885.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 3,959.98 |
| 316 | SHOPA | PA | Glue Sticks and Consumer Adhesives | 3M | Scotch(R) Glue Sticks 6006G-C, 28 oz | 20,064 | 40,529.28 | 0 | 20,064 | 40,529.28 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 23,310.82 |

| | CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | 3M OR NON 3M PRODUCT | PRODUCT DESCRIPTION | PRODUCT CATEGORY | TOTAL UNITS | UNITS NOT YET DISTRIBUTED | TOTAL VALUE DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | SHOPA | PA | 3M | Scotch(R) Kids Glue Sticks 6008G-P .28 oz | Glue Sticks and Consumer Adhesives | 32,736 | 0 | 66,126.72 | 32,736 | 66,126.72 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 38,033.44 |
| 318 | SHOPA | PA | 3M | Scotch(R) High Performance Packaging Tape 3501C-CBA, Non-CTC 1.88 in x 54.6 yd (48 mm x 50 m) | Glue Sticks and Consumer Adhesives | 14,688 | 0 | 105,753.60 | 14,688 | 105,753.60 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 60,825.24 |
| 319 | SHOPA | PA | 3M | 3M(TM) Batting Gloves with Graphite(TM) Gripping Material Youth Large | Batting Gloves | 288 | 0 | 3,960.00 | 288 | 3,960.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 2,277.63 |
| 320 | SHOPA | PA | 3M | 3M(TM) Batting Gloves with Graphite(TM) Gripping Material Youth Medium | Batting Gloves | 312 | 0 | 4,290.00 | 312 | 4,290.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 2,467.44 |
| 321 | SHOPA | PA | 3M | 3M(TM) Batting Gloves with Graphite(TM) Gripping Material Youth Small | Batting Gloves | 432 | 0 | 5,940.00 | 432 | 5,940.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 3,416.45 |
| 322 | SHOPA | PA | 3M | 3M(TM) Batting Glove with Graphite(TM) Gripping Material Large | Batting Gloves | 1,296 | 0 | 24,300.00 | 1,296 | 24,300.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 13,976.39 |
| 323 | SHOPA | PA | 3M | 3M(TM) Batting Glove with Graphite(TM) Gripping Material XLarge | Batting Gloves | 1,296 | 0 | 24,300.00 | 1,296 | 24,300.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 13,976.39 |
| 324 | SHOPA | CO | 3M | 6009G-P SS Glugel Glue Stick | Glue Sticks and Consumer Adhesives | 7,300 | 0 | 14,746.00 | 7,300 | 14,746.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 8,481.31 |
| 325 | SHOPA | CO | 3M | 6009G-D-SS Glugel Glue Stick | Glue Sticks and Consumer Adhesives | 7,100 | 0 | 14,342.00 | 7,100 | 14,342.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 8,248.94 |
| 326 | SHOPA | CO | 3M | 6009G-C-SS Glugel Glue Stick | Glue Sticks and Consumer Adhesives | 8,400 | 0 | 16,968.00 | 8,400 | 16,968.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 9,759.31 |
| 327 | SHOPA | CO | 3M | 6009G-R SS Glugel Glue Stick | Glue Sticks and Consumer Adhesives | 6,300 | 0 | 12,726.00 | 6,300 | 12,726.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 7,319.49 |
| 328 | SHOPA | CO | 3M | 3M(TM) Batting Gloves with Graphite(TM) Gripping Material Medium | Batting Gloves | 288 | 0 | 5,400.00 | 288 | 5,400.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 3,105.86 |
| 329 | SHOPA | CO | 3M | Scotch(R) Quick Dry Adhesive 020S, Small | Glue Sticks and Consumer Adhesives | 3,900 | 0 | 5,265.00 | 3,900 | 5,265.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 3,028.22 |
| 330 | SHOPA | CO | 3M | Scotch(R) Glue Sticks 6008G-O .28 oz | Glue Sticks and Consumer Adhesives | 336 | 0 | 678.72 | 336 | 678.72 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 390.37 |
| 331 | SHOPA | CO | 3M | Scotch(R) Glue Sticks 6008G-C .28 oz | Glue Sticks and Consumer Adhesives | 5,760 | 0 | 11,635.20 | 5,760 | 11,635.20 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 6,692.10 |
| 332 | SHOPA | CO | 3M | Scotch(R) Kids Glue Stick 6008G-P .28 oz | Glue Sticks and Consumer Adhesives | 9,042 | 0 | 18,264.84 | 9,042 | 18,264.84 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 10,505.85 |
| 333 | SHOPA | CO | 3M | Scotch(R) High Performance Packaging Tape 3501C-CBA, Non-CTC 1.88 in x 54.6 yd (48 mm x 50 m) | Glue Sticks and Consumer Adhesives | 3,996 | 0 | 28,771.20 | 3,996 | 28,771.20 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 16,549.04 |
| 334 | SHOPA | CO | 3M | 3M(TM) Batting Gloves with Graphite(TM) Gripping Material Youth Large | Batting Gloves | 144 | 0 | 1,980.00 | 144 | 1,980.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 1,138.82 |
| 335 | SHOPA | CO | 3M | 3M(TM) Batting Gloves with Graphite(TM) Gripping Material Youth Medium | Batting Gloves | 192 | 0 | 2,640.00 | 192 | 2,640.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 1,518.42 |
| 336 | SHOPA | CO | 3M | 3M(TM) Batting Gloves with Graphite(TM) Gripping Material Youth Small | Batting Gloves | 120 | 0 | 1,650.00 | 120 | 1,650.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 949.01 |

TABLE III

Conroy Settlement Geographic Distribution Summary
Final Certification
September 24, 2008

| CHARITY | CHARITY'S STATE (PLACE OF SHIPMENT) | PRODUCT CATEGORY | 3M OR NON 3M | PRODUCT PRODUCT DESCRIPTION | TOTAL UNITS | TOTAL VALUE | UNITS NOT YET DISTRIBUTED | UNITS DISTRIBUTED | VALUE OF UNITS DISTRIBUTED | STATE OF ULTIMATE DISTRIBUTION | VALUE DISTRIBUTED TO EX C STATES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 SHCPA | CO | Batting Gloves | 3M | 3M(TM) Batting Glove with Greptile(TM) Gripping Material Large | 648 | 12,150.00 | 0 | 648 | 12,150.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 6,988.19 |
| 338 SHCPA | CO | Batting Gloves | 3M | 3M(TM) Batting Glove with Greptile(TM) Gripping Material XLarge | 648 | 12,150.00 | 0 | 648 | 12,150.00 | CA, DC, GA, IL, ME, MI, MN, MO, MS, NY, OH, TX, WA, WV | 6,988.19 |

$ 41,308,343.84        $ 23,650,527.24        $ 13,463,941.58

Percentage of the Product Value Distributed to Exhibit C States to
Date (does not include value of product not yet designated for
ultimate distribution)

56.93%

Additionally, $17,657,816.60 in product has been shipped to authorized charities,
but not yet designated for ultimate distribution and hence cannot yet be
included in any allocation as between Exhibit C states and all others.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| KATHLEEN CONROY and SHEELAGH CROWLY, On Behalf of Themseleves and All Others Similarly Situated, | ) Case No. 00-2810-CW )<br>) **CERTIFICATE OF SERVICE** ) |
| Plaintiffs, | ) |
| vs. | ) ) |
| 3M COMPANY, a/k/a MINNESOTA MINING AND MANUFACTURING COMPANY, Individually, | ) ) ) ) |
| and | ) ) |
| STAPLES, INC., Against Itself and Others Similarly Situated, | ) ) ) |
| Defendants. | ) ) ) |

I am employed in the County of San Mateo, State of California. I am over the age of 18 and not a party to the within action. My business address is 1950 University Avenue, 4th Floor, East Palo Alto, California 94303.

On October 30, 2008, I served on the interested parties in said action the within:

**FINAL CERTIFICATION OF 3M COMPANY WITH RESPECT TO DISTRIBUTION UNDER THE SETTLEMENT AGREEMENT**

**FINAL CERTIFICATION OF SETTLEMENT ADMINISTRATOR WITH RESPECT TO DISTRIBUTION UNDER THE SETTLEMENT AGREEMENT**

by placing a true copy thereof in a sealed envelope(s) addressed as stated on the attached mailing list.

[X] (MAIL) I am readily familiar with this firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. postal service on that same day in the ordinary course of business. I am aware that on motion of party served, service is presumed invalid if postal cancellation date or postage meter date is more than 1 day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

1    Executed on October 30, 2008, at East Palo Alto, California.

2

3    _____                    _____
        Eric J. Trostad                                       (Signature)
        (Type or print name)

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

*Conroy, et al v. 3M Corporation et al*
**Case No. C-00-2810 CW**

Douglas Thompson, Esq.
Finkelstein Thompson & Loughran
1050 30th Street NW
Washington, D.C. 20007

Roy A. Katriel, Esq.
The Katriel Law Firm
1101 30th Street, NW Suite 500
Washington, D.C. 20007

Nicholas E. Chimicles
James R. Malone, Jr.
Chimicles & Tikellis LLP
361 West Lancaster Avenue
Haverford, PA 19041

Lawrence Sucharow
Labaton Sucharow & Rudoff LLP
100 Park Avenue
New York, NY 10017

Michele C. Jackson, Esq.
Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339

Guido Saveri, Esq.
R. Alexander Saveri, Esq.
Cadio Zirpoli, Esq.
Saveri & Saveri
111 Pine Street, Suite 1700
San Francisco, CA 94111

William M. Audet, Esq.
Alexander Hawes & Audet
152 North Third Street, Suite 600
San Jose, CA 95112

Francis O. Scarpulla, Esq.
Law Offices of Francis O. Scarpulla
44 Montgomery Street, Ste 3400
San Francisco, CA 94104

James B. Brown, Esq.
Jennifer Scott, Esq.
Herum Crabtree Brown
2291 West March Lane, Suite B100
Stockton, CA 95207

Christopher C. Moscone, Esq.
Moscone Emblidge & Quadra
180 Montgomery Street, Suite 1240
San Francisco, CA 94104-4238

Steve W. Berman, Esq.
Craig R. Spiegel, Esq.
Hagens Berman Sobol Shapiro
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101

Lingel H. Winters, Esq.
Law Offices of Lingel H. Winters
One Maritime Plaza, Suite 400
San Francisco, CA 94111

Natalie Finkelman Bennett Esq.
Shepherd Finkelman Miller & Shah
30 East State Street
Media, PA 19063

Theresa Montalbano Bennett, Esq.
Law Offices of Theresa M. Bennett
500 Southeast 17th Street. Suite 323
Ft. Lauderdale, FL 33316-1717

Isaac L. Diel Esq.
Law Offices of Isaac L. Diel
135 Oak Street
Bonner Springs, KS 66012

William Douglas Smith
Johnson Smith Hibbard & Wildman
220 Church Street
Spartanburg, SC 29306

John G. Felder, Jr. Esq.
McGowan Hood Felder & Johnson
3710 Landmark Drive, Suite 114
Columbia, SC 29204

George E. Barrett, Esq.
Edmund L. Carey, Jr. Esq.
Timothy L. Miles Esq.
Barrett Johnston & Parsley
217 Second Ave North
Nashville, TN 37201

Kenneth A. Wexler Esq.
Edward A. Wallace
The Wexler Firm
One North Lasalle Street, Suite 200
Chicago, IL 60602

Thomas C. Jessee, Esq.
Jessee & Jessee
412 East Unaka Ave
P.O. Box 997
Johnson City, TN 37605

Gordon Ball, Esq.
Dan Daugherty, Esq.
Ball and Scott
550 West Main Avenue, Suite 750
Bank of America Center
Knoxville, TN 37902

Jonathan Cuneo, Esq.
Daniel Cohen, Esq.
Cuneo Gilbert & LaDuca LLP
317 Massachusetts Ave., NE
Washington, D.C. 20002

Richard L. Wyatt, Jr. Esq.
R. Laurence Macon, Esq.
Akin Gump Strauss Hauer & Feld
1333 New Hampshire Ave, NW
Washington, D.C. 20036

S. Todd Farris Esq.
Brian R. Smigelski Esq.
Friebert, Finerty & St. John, S.C.
Two Plaza East, Suite 1250
330 East Kilbourn Ave
Milwaukee, WI 53202

Frederick P. Furth Esq.
Michael P. Lehmann Esq.
Kimberly A. Kralowec Esq.
Jonathan Watkins Esq.
The Furth Firm
225 Bush Street, Suite 1500
San Francisco, CA 94104

J. Barton Goplerud
Michael P. Mallaney
Hudson, Mallaney & Shindler, P.C
5015 Grand Ridge Drive, Suite 10(
West Des Moines, IA 50265-5749

John F. Innelli, Esq.
John F. Innelli, LLC
1818 Market Street
Suite 3620
Philadelphia, PA 19103

Bryan L. Clobes, Esq.
Miller Faucher & Cafferty
One Logan Square
18th & Cherry Streets
Philadelphia, PA 19103

Robert C. Schubert
Schubert & Reed LLP
Three Embarcadero Center
Suite 1650
San Francisco, CA 94111

**Counsel for Plaintiffs**

John L. Cooper, Esq.
Farella Braun & Martel LLP
235 Montgomery Street
San Francisco, CA 94104

Dean Ringel, Esq.
Cahill Gordon & Reindel LLP
80 Pine Street
New York, NY 10054